**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| | ) |
| In re: | )    Chapter 11 |
| | ) |
| WHEEL PROS, LLC, et al.,[1] | )    Case No. 24-11939 (JTD) |
| | ) |
| Debtors. | )    (Jointly Administered) |
| | ) |

**AFFIDAVIT OF SERVICE**

      I, James Nguyen-Phan, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

      On December 2, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of Filing of Second Amended Plan Supplement** (Docket No. 358)

- **Notice of (I) Entry of Order Approving the Debtors' Disclosure Statement for, and Confirming, the Debtor's Amended Joint Prepackaged Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code and (II) Occurrence of Effective Date** (Docket No. 359)

- **Order Authorizing the Retention and Employment of Stifel, Nicolaus & Co., Inc. as Limited Purpose Financial Advisor and Investment Banker Effective as of September 8, 2024** (Docket No. 360)

- **Final Order (I) Authorizing the Debtors to (A) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (B) File a Consolidated List of the Debtors' Thirty Largest Unsecured Creditors, (C) Redact Certain Personally Identifiable Information of Individuals; and (II) Granting Related Relief** (Docket No. 361)

      Furthermore, on December 2, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Notice of Filing of Second Amended Plan Supplement** (Docket No. 358)

---

[1] The last four digits of Debtor Wheel Pros, LLC's federal tax identification number are 5738. A complete list of each of the Debtors in these chapter 11 cases and each such Debtor's federal tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://cases.stretto.com/WheelPros. The location of the Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is 5347 S Valentia Way, Suite 200, Greenwood Village, Colorado 80111.

Furthermore, on December 2, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**, and on four (4) confidential parties not included herein:

- **Notice of (I) Entry of Order Approving the Debtors' Disclosure Statement for, and Confirming, the Debtor's Amended Joint Prepackaged Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code and (II) Occurrence of Effective Date** (Docket No. 359)

Furthermore, commencing on December 2, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit F**, and via electronic mail on the service list attached hereto as **Exhibit G**:

- **Notice of (I) Entry of Order Approving the Debtors' Disclosure Statement for, and Confirming, The Debtor's Amended Joint Prepackaged Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code and (II) Occurrence of Effective Date** (Docket No. 359)

- **Instructional Cover Letter to Nominees, Banks, and Brokers** (attached hereto as **Exhibit H**)

Furthermore, commencing on December 2, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be on Depository Trust & Clearing Corporation's Legal Notice System:

- **Notice of (I) Entry of Order Approving the Debtors' Disclosure Statement for, and Confirming, The Debtor's Amended Joint Prepackaged Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code and (II) Occurrence of Effective Date** (Docket No. 359)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced document via electronic service.

Dated: December 4, 2024

James Nguyen-Phan

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California, County of Orange

Subscribed and sworn to (or affirmed) before me on this 4th day of December, 2024, by James Nguyen-Phan, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

SERINA TRAN
Notary Public - California
Orange County
Commission # 2368456
My Comm. Expires Jul 30, 2025

# **<u>Exhibit A</u>**

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 31 Incorporated | | PO Box 278 | | Newcomerstown | OH | 43832 | |
| Adobe Inc | | 345 Park Ave | | San Jose | CA | 95110 | |
| C.H. Robinson Worldwide | | 15701 Charlson Rd | | Eden Prairie | MN | 55347-5076 | |
| Coplus Inc. | | No. 50, Keji 2nd Rd., Annan Dist | | Tainan City | | 709031 | Taiwan |
| Fedex | | 3875 Airways, Module H3 Dept. 4634 | | Memphis | TN | 38116 | |
| Gourmet Equipment (Taiwan) Corporation | | 6F, No. 6 Lane 39, Zhongstan N Rd, Sec. 2 | | Taipei City, Taipei | | 104010 | Taiwan |
| Hong Kong Mirim Limited | | Unit 1707, Level 17, Millenium City 2 | 378 Kwun Tong Rd | Kwun Tong | KLN | | Hong Kong |
| Internal Revenue Service | | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Keystone Automotive Operations | | 44 Tunkhannock Ave | | Exeter | PA | 18643-1221 | |
| King Sword Manufacturing Co., Ltd. | | No. 10 Zhangbin E 3rd Road | | Changhua County | | 50741 | Taiwan |
| Meyer Distributing | Attn: Jeff Braun | 560 E 25th St | | Jasper | IN | 47546-8117 | |
| Mickey Thompson | | 4651 Prosper Drive | | Stow | OH | 44224 | |
| Morgan, Lewis & Bockius LLP | Attn: Elizabeth Khoury Ali | 1000 Louisiana Street | Suite 4000 | Houston | TX | 77002-5005 | |
| Ningbo Lianda Winch Co | | Yushan Village | | Dongqiao Town, Haishu | | 315156 | China |
| Ningbo Wheelman Auto Parts Co Ltd | | Room 1905 Haoru Bldg 468# | | Ningbo | | 315100 | China |
| Nitto Tire Inc | Attn: Keiko Brockel | 3565 Harbor Blvd | | Costa Mesa | CA | 92626-1405 | |
| Office of the U.S. Trustee for the District of Delaware | Attn: Jane M. Leamy | 844 N King St #2207, Lockbox 35 | | Wilmington | DE | 19801 | |
| R&L Carriers, Inc. | | 600 Gillam Rd | | Wilmington | OH | 45177 | |
| Sinolion (HK) Int'l Trading Co Ltd | | Room D 10 F, Tower A Billi On 1 Bay Centre | Wang Kwong Rd | Hong Kong | | | Hong Kong |
| State Of Alabama | Office Of The Attorney General | 501 Washington Ave | | Montgomery | AL | 36104 | |
| State Of Arizona | Office Of The Attorney General | 2005 N Central Ave | | Phoenix | AZ | 85004 | |
| State Of California | Office Of The Attorney General | P.O. Box 944255 | | Sacramento | CA | 94244-2550 | |
| State Of Colorado | Office Of The Attorney General | Ralph L. Carr Judicial Building | 1300 Broadway, 10Th Fl | Denver | CO | 80203 | |
| State Of Connecticut | Office Of The Attorney General | 55 Elm St | | Hartford | CT | 06106 | |
| State Of Florida | Office Of The Attorney General | The Capitol Pl-01 | | Tallahassee | FL | 32399 | |
| State Of Georgia | Office Of The Attorney General | 40 Capitol Sq Sw | | Atlanta | GA | 30334 | |
| State Of Hawaii | Office Of The Attorney General | 425 Queen Street | | Honolulu | HI | 96813 | |
| State Of Illinois | Office Of The Attorney General | 115 S. LaSalle St. | | Chicago | IL | 60603 | |
| State Of Louisiana | Office Of The Attorney General | 1885 N. Third St | | Baton Rouge | LA | 70802 | |
| State Of Maryland | Office Of The Attorney General | 200 St. Paul Pl | | Baltimore | MD | 21202 | |
| State Of Michigan | Office Of The Attorney General | G. Mennen Williams Building, 7Th Floor | 525 W Ottawa St | Lansing | MI | 48909 | |
| State Of Minnesota | Office Of The Attorney General | 445 Minnesota St, Ste 1400 | | St. Paul | MN | 55101 | |
| State Of Missouri | Office Of The Attorney General | Supreme Court Building | 207 W High St | Jefferson City | MO | 65101 | |
| State Of Nevada | Office Of The Attorney General | Old Supreme Court Building | 100 N Carson St | Carson City | NV | 89701 | |
| State Of New Jersey | Office Of The Attorney General | Richard J. Hughes Justice Complex | 25 Market St 8Th Fl, West Wing | Trenton | NJ | 08611 | |
| State Of New York | Office Of The Attorney General | The Capitol | 2nd Floor | Albany | NY | 12224 | |
| State Of North Carolina | Office Of The Attorney General | 114 W Edenton St | | Raleigh | NC | 27603 | |
| State Of Ohio | Office Of The Attorney General | State Office Tower | 30 E Broad St 14Th Fl | Columbus | OH | 43215 | |
| State Of Oklahoma | Office Of The Attorney General | 313 Ne 21St St | | Oklahoma City | OK | 73105 | |
| State Of Oregon | Office Of The Attorney General | 1162 Court St Ne | | Salem | OR | 97301 | |
| State Of South Carolina | Office Of The Attorney General | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | Columbia | SC | 29201 | |
| State Of Tennessee | Office Of The Attorney General | 301 Ath Ave N | | Nashville | TN | 37243 | |
| State Of Texas | Office Of The Attorney General | 300 W. 15Th St | | Austin | TX | 78701 | |
| State Of Utah | Office Of The Attorney General | Utah State Capitol Complex | 350 North State St Ste 230 | Salt Lake City | UT | 84114 | |
| State Of Utah | Office Of The Attorney General, Sean D. Reyes | State Capitol, Room 236 | | Salt Lake City | UT | 84114 | |
| State Of Virginia | Office Of The Attorney General | 202 N. Ninth St. | | Richmond | VA | 23219 | |
| State Of Washington | Office Of The Attorney General | 1125 Washington St Se | | Olympia | WA | 98501 | |
| State Of Washington | Office Of The Attorney General | PO Box 40100 | | Olympia | WA | 98504-00 | |

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Sumitomo Rubber North America | | 8656 Haven Ave | | Rancho Cucamonga | CA | 91730-9103 | |
| Taian Hexin Manufacturing Co., Ltd. | | No. 1 Guomao Rd | | Xintai City Taian | | 271200 | China |
| Taian Qicheng Wheel Manufacturing | | No. 68 Kejixi Rd, East New Zone | Taishan District | Taian City, Shandong Province | | 271000 | China |
| T-Max (Hangzhou) Technology Ltd | | No. 5, Road 5, Dongzhou Industrial Area | | Fuyang City | | 311401 | China |
| Toyo Tire USA Corp | | 3565 Harbor Blvd | | Cosa Mesa | CA | 92626-1405 | |
| Turn 14 Distribution | | 100 Tournament Drive, Ste 100 | | Horsham | PA | 19044 | |
| US Attorney's Office For the District of Delaware | | 1313 N Market Street | | Wilmington | DE | 19801 | |
| Vossen Manufacture Co Ltd | | 7/526 Moo. 6 T. Mapyangporn A. | | Rayong Province | TH | 21140 | Thailand |
| Wheels India Limited | | No. 1, M.T.H. Rd Padi Chennai | | Tamil Nadu | | 600050 | India |
| Wilmington Trust, National Association, as Trustee | Attn: Barry D. Somrock | 50 S Sixth St, Ste 1290 | | Minneapolis | MN | 55402 | |
| Winbo Dongjian AutomotiveTechnology | | B333 Lecong Avenue W. | | Foshan | | 528315 | China |
| YHI Manufacturing (China) Co.,Ltd | | No 611 Shen Fu Road | | Shanghai | | 201108 | China |
| Zhejiang Dicastal Hongxin Technolog | | No. 75 Dejian Rd, Food Industrial Park, Huangyan District | | Taizhou City, Zhejiang Province | | 318020 | China |
| Zhejiang Jinfei Kaida Wheel Co | | No. 888 Zeguo Rd, Zeguo Town | | Wenling City, Zheijiang | | | China |
| Zhejiang Yueling Co Ltd | | No.888 Zeguo Road Zeguo | | Wenling | | | China |

# **Exhibit B**



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 31 Incorporated | | | lkelley@31inc.com |
| Ad Hoc Group | c/o Akin Gump Strauss Hauer & Feld LLP | Attn: Philip C. Dublin, Daniel I. Fisher, Zachary D. Lanier, and Omid Rahnama | pdublin@akingump.com<br>orahnama@akingump.com<br>dfisher@akingump.com<br>zlanier@akingump.com |
| Ad Hoc Group | c/o Akin Gump Strauss Hauer & Feld LLP | Attn: Zach Lanier | zlanier@akingump.com |
| Ad Hoc Group | c/o Potter Anderson & Corroon LLP | Attn: M Blake Cleary, Gregory J Flasser, Maria Kotsiras | bcleary@potteranderson.com<br>gflasser@potteranderson.com<br>mkotsiras@potteranderson.com |
| Bexar County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@lgbs.com |
| Brazoria County, City Angleton, Angleton Drainage District, Angleton-Danbury Hospital District, Port Freeport, Brazoria County Special Road & Bridge Fund, Angleton Independent School District, City of Freeport, Velasco Drainage District, Brazosport et al | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez | mvaldez@pbfcm.com |
| Broward County [Broward County Tax Collector] | c/o Records, Taxes & Treasury | Attn: Scott Andron | swulfekuhle@broward.org<br>sandron@broward.org |
| C.H. Robinson Worldwide | | | chrobinson@padillaco.com |
| City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com<br>John.Turner@lgbs.com |
| City of McAllen | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | austin.bankruptcy@lgbs.com |
| Clearlake Capital Group, L.P. | c/o Katten Muchin Rosenman LLP | Attn: Steven J Reisman, Cindi M Giglio, Lucy F Kweskin | sreisman@katten.com<br>cgiglio@katten.com<br>lucy.kweskin@katten.com |
| Clearlake Capital Group, L.P. | c/o Polsinelli PC | Attn: Christopher A. Ward, Michael V. DiPietro | cward@polsinelli.com<br>mdipietro@polsinelli.com |
| Collin County Tax Assessor/Collector | c/o Abernathy, Roeder, Boyd & Hullet, P.C. | Attn: Paul M Lopez, Larry R Boyd, Emily M Hahn | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John K Turner | dallas.bankruptcy@lgbs.com |
| Fedex | | | ftn_us@fedex.com |
| First Industrial, L.P. | c/o Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plan | dplon@sirlinlaw.com |
| Ford Motor Credit Company, LLC | c/o AIS Portfolio Services, LLC | Attn: Amitkumar Sharma; Veermanu Yadav | ECFNotices@aisinfo.com |
| Frisco, Plano ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece | lreece@pbfcm.com |
| Gourmet Equipment (Taiwan) Corporation | | | michael@gecformosa.com.tw |
| GS Portfolio Holdings II, LLC | c/o Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Jennifer D. Raviele, Seven Yachik | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com<br>syachik@kelleydrye.com |
| GS Portfolio Holdings II, LLC | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Hidalgo County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | austin.bankruptcy@lgbs.com |
| Hong Kong Mirim Limited | | | ch@8iwheel.com |

 STRETTO

**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Jonathan F. Foster, as independent and disinterested director of Wheel Pros Intermediate, Inc. and Wheel Pros, Inc. [Special Committee] | c/o Cole Schotz P.C. | Attn: Jack M. Dougherty | jdougherty@coleschotz.com |
| Jonathan F. Foster, as independent and disinterested director of Wheel Pros Intermediate, Inc. and Wheel Pros, Inc. [Special Committee] | c/o Cole Schotz P.C. | Attn: Michael D. Sirota, Warren A. Usatine, Ryan T. Jareck | msirota@coleschotz.com wusatine@coleschotz.com rjareck@coleschotz.com |
| Keystone Automotive Operations | | | kaocustomercare@key-stone.com |
| King Sword Manufacturing Co., Ltd. | | | kingswordmfg@gmail.com |
| Manatee County Tax Collector [Ken Burton Jr.] | Attn: Michelle Leeson | | legal@taxcollector.com |
| Meyer Distributing | Attn: Jeff Braun | | hosting@meyerdistributing.com |
| Nancy C. Millan, Hillsborough County Tax Collector | Attn: Brian T. FitzGerald | | fitzgeraldb@hcfl.gov stroupj@hcfl.gov connorsa@hcfl.gov |
| Ningbo Lianda Winch Co | | | cui@ldnb.com |
| Ningbo Wheelman Auto Parts Co Ltd | | | david@wheelman-auto.com |
| Nitto Tire Inc | Attn: Keiko Brockel | | info@nittotire.com |
| Office of the U.S. Trustee for the District of Delaware | Attn: Jane M. Leamy | | jane.m.leamy@usdoj.gov |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| ORW USA, Inc. | c/o Blank Rome LLP | Attn: Josef W. Mintz, Lawrence R. Thomas III | josef.mintz@blankrome.com lorenzo.thomas@blankrome.com |
| ORW USA, Inc. | c/o Levene, Neale, Bender, Yoo & Golubchik L.L.P. | Attn: Ron Bender | rb@lnbyg.com |
| Parker CAD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com john.turner@lgbs.com |
| Sinolion (HK) Int'l Trading Co Ltd | | | Teresacy_xlwheels@outlook.com |
| State Of Alabama | Office Of The Attorney General | | consumerinterest@Alabamaag.gov |
| State Of Arizona | Office Of The Attorney General | | BCEIntake@azag.gov |
| State Of California | Office Of The Attorney General | | xavier.becerra@doj.ca.gov |
| State Of Colorado | Office Of The Attorney General | | DOR_TAC_Bankruptcy@state.co.us |
| State Of Connecticut | Office Of The Attorney General | | attorney.general@ct.gov |
| State Of Hawaii | Office Of The Attorney General | | hawaiiag@hawaii.gov |
| State Of Illinois | Office Of The Attorney General | | michelle@lisamadigan.org |
| State Of Louisiana | Office Of The Attorney General | | ConstituentServices@ag.louisiana.gov |
| State Of Maryland | Office Of The Attorney General | | oag@oag.state.md.us |
| State Of Michigan | Office Of The Attorney General | | miag@michigan.gov |
| State of Michigan, Department of Treasury | Attn: Jeanmarie Miller | | millerj51@michigan.gov |
| State Of Missouri | Office Of The Attorney General | | consumer.help@ago.mo.gov |
| State Of Oklahoma | Office Of The Attorney General | | questions@oag.ok.gov |
| State Of Oregon | Office Of The Attorney General | | ellen.rosenblum@dor.state.or.us |
| State Of Utah | Office Of The Attorney General | | uag@agutah.gov |
| State Of Utah | Office Of The Attorney General, Sean D. Reyes | | uag@agutah.gov |
| Strategic Value Partners, LLC | c/o Davis Polk & Wardwell LLP | Attn: Damian S Schaible, Adam L Shpeen, David Kratzer | damian.schaible@davispolk.com adam.shpeen@davispolk.com david.kratzer@davispolk.com |
| Strategic Value Partners, LLC | c/o Potter Anderson & Corroon LLP | Attn: M Blake Cleary, Gregory J Flasser, Maria Kotsiras | bcleary@potteranderson.com gflasser@potteranderson.com mkotsiras@potteranderson.com |

 STRETTO

**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Sumitomo Rubber North America | | | hocampo@srnatire.com |
| Taian Hexin Manufacturing Co., Ltd. | | | ch@8iwheel.com |
| Tarrant County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com<br>john.turner@lgbs.com |
| The County of Comal, Texas, The County of Denton, Texas, and The County of Guadalupe, Texas | c/o McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| The County of Comal, Texas, The County of Denton, Texas, and The County of Guadalupe, Texas | c/o McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| T-Max (Hangzhou) Technology Ltd | | | tmax@tmaxtools.com |
| Toyo Tire USA Corp | | | shearers@toyotires.com |
| Toyota Industries Commercial Finance Inc. | c/o Weltman, Weinberg & Reis Co., LPA | Attn: Scott D Fink | bronationalecf@weltman.com |
| Travis County | c/o Delia Garza | Attn: Jason A. Starks | Jason.Starks@traviscountytx.gov |
| Turn 14 Distribution | | | general@turn14.com |
| US Attorney's Office For the District of Delaware | | | usade.press@usdoj.gov |
| Vossen Manufacture Co Ltd | | | huangliyan2165@jinfei.cn |
| Wells Fargo Bank, N.A. | c/o Morgan, Lewis & Bockius LLP | Attn: Christopher L. Carter | christopher.carter@morganlewis.com |
| Wells Fargo Bank, N.A. | c/o Morgan, Lewis & Bockius LLP | Attn: Stephan E. Hornung, David K. Shim | stephan.hornung@morganlewis.com<br>david.shim@morganlewis.com |
| Wells Fargo Bank, N.A. | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Derek C. Abbott, Matthew B. Harvey, Sophie Rogers Churchill | dabbott@morrisnichols.com<br>mharvey@morrisnichols.com<br>srchurchill@morrisnichols.com |
| Wheels India Limited | | | avinash_s@wheelsindia.com |
| Wilmington Trust, National Association | c/o ArentFox Schiff LLP | Attn: Andrew I Silfen, Beth M Brownstein, Nicholas A Marten | Andrew.Silfen@afslaw.com<br>Beth.Brownstein@afslaw.com<br>Nicholas.Marten@afslaw.com |
| Winbo Dongjian AutomotiveTechnology | | | lisa@dongjiancorp.com |
| YHI Manufacturing (China) Co.,Ltd | | | wumeng@yhias.com |
| Zhejiang Dicastal Hongxin Technolog | | | xiaomiao@hxtwheel.com |
| Zhejiang Jinfei Kaida Wheel Co | | | huangliyan2165@jinfei.cn |
| Zhejiang Yueling Co Ltd | | | wheels@yueling.com.cn |

# Exhibit C



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Elite Wheel Distributors, Inc. | c/o Flaster/Greenberg P.C. | Attn: Damien Nicholas Tancredi | 221 W 10th St, 4th Fl | Wilmington | DE | 19801 |
| Elite Wheel Distributors, Inc. | c/o Underwood Murray PA | Attn: Megan W. Murray | 100 N Tampa St Ste 2325 | Tampa | FL | 33602 |

# **Exhibit D**



**Exhibit D**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Elite Wheel Distributors, Inc. | c/o Flaster/Greenberg P.C. | Attn: Damien Nicholas Tancredi | damien.tancredi@flastergreenberg.com |
| Elite Wheel Distributors, Inc. | c/o Underwood Murray PA | Attn: Megan W. Murray | mmurray@underwoodmurray.com |

# **<u>Exhibit E</u>**



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| 007 Autotrans LLC | | 1876 Horse Creek Road | | Cheyenne | WY | 82009 | |
| 03 Snoball and More, Inc. | | 1015 Pennsylvania Ave., Suite 8D | | Ft. Worth | TX | 76104 | |
| 1 Source Material Handling Inc | | PO Box 8312 | | La Crescenta | CA | 91224-0312 | |
| 10 Designs Inc | | Address Redacted | | | | | |
| 100% Speedlab | | 10792 Roselle St | | San Diego | CA | 92121-1508 | |
| 14380 South Tamiami Trail, LLC | | 30195 Chagrin Blvd., Ste 222E | | Cleveland | OH | 44124 | |
| 1800 Las Olas LLC | | 1800 E Las Olas Blvd. | | Ft Lauderdale | FL | 33301 | |
| 19070 S Reyes Ave, LLC | | 4800 Pelican Colony Blvd #1501 | | Bonita Springs | FL | 34134 | |
| 19070 S Reyes LLC | | 4800 Pelican Colony Blvd Unit 1501 | | Bonita Springs | FL | 34134 | |
| 19200 South Reyes LLC | | 19200 South Reyes Avenue | | Compton | CA | 90221 | |
| 1st Ayd Corporation | | PO Box 5298 | | Elgin | IL | 60121 | |
| 1st Team Staffing Services, Inc | | 757 Frederick Road, Suite 201 | | Catonsville | MD | 21228 | |
| 2 Moms & A Mop, Inc. | | 2674 S Milford Rd | | Highland | MI | 48357 | |
| 200 Sherwood LLC | | 80 Sherwood Ave | | Farmingdale | NY | 11735 | |
| 24 Hour Express | | 2930 Directors Row | | Salt Lake City | UT | 84104 | |
| 24 Hour, Ltd | | 8911 Directors Row | | Dallas | TX | 75247 | |
| 2Elle-Engineering LLC | | Via Dell'Industria, 15 | | Trebaseleghe | | 35010 | Italy |
| 3 De Jong Girls, LLC | | 4300 TBC Way | | Palm Beach Gardens | FL | 33410 | |
| 3 L Promotions LLC | | 30522 E 1148th Ct. | | Brighton | CO | 80603 | |
| 360 Automotive Equipment, LLC | | 1800 Pembrook Dr. Ste 300 | | Orlando | FL | 32810 | |
| 365 Performance Plus | | 181 Stare St | | Pomona | CA | 91767 | |
| 3G Contruction LLC | | 2200 East Camelback Road Ste 101 | | Phoenix | AR | 85016 | |
| 4 Imprint, Inc. | | 101 Commerce Street | | Oshkosh | WI | 54901 | |
| 404 Workshop LLC | | PO Box 14931 | | Long Beach | CA | 90853 | |
| 41 Surplus | Attn: Paul Sanoian | 6119 Lockhurst | | Woodland Hills | CA | 91367 | |
| 43 Institute | | 4174 N Forestdale Drive, Suite A | | Park City | UT | 84098 | |
| 43 Racing, LLC | | 4174 N. Forestdale Drive, Suite A | | Park City | UT | 84098 | |
| 451 Management Group LLC | | 11095 E 45th Ave | | Denver | CO | 80239 | |
| 4Ge Media Group LLC | | 16787 Beach Blvd #123 | | Huntington Beach | CA | 92647 | |
| 4Imprint | | 25 Southampton Buildings | | London | | WC2A 1AL | United Kingdom |
| 4Imprint, Inc. | | 101 Commerce Street | | Oshkosh | WI | 54901 | |
| 5 Star Global Recruitment Partners | | PO Box 5145 | | Tallahassee | FL | 32314 | |
| 53rd District Agricultural Association | | 520 S Richmond Rd | | Ridgecrest | CA | 93555 | |
| 5500 Tax Group | | Suite 2-268 | | Nipomo | CA | 93444 | |
| 5630 W Dannon Way. LLC | | 1433 E Marbella St | | Sandy | UT | 84093 | |
| 5D Signworks | | 16137 Augusta Dr | | Chino Hills | CA | 91709 | |
| 5S Supplies.Com | | 296 Industrial Parkway | | Jacksboro | TN | 37757 | |
| 630 Nordahl Road, LLC | | 12230 El Camino Real 4th Floor | | San Diego | CA | 92130 | |
| 64 Forsberg | | 760 Newton Way | | Costa Mesa | CA | 92627 | |
| 6XD Gearbox LLC | | 703-B Mooresville Rd | | Kannapolis | NC | 28081 | |
| 7 Santini Brothers Trucking Inc | c/o The Fuentes Firm, PC | Attn: Cristina S. Belaval | 5507 Louetta Rd., Suite A | Spring | TX | 77379 | |
| 91 Express Lane | | PO Box 68039 | | Anaheim | CA | 92817 | |
| 926 Associates, LLC | | One Town Square Suite 1200 | | Southfield | MI | 48076 | |
| 9Eleven Lighting | | 1600 North San Fernando Road | | Los Angeles | CA | 90065 | |
| A Ruttco Pallet | | PO Box 271596 | | Salt Lake City | UT | 84127-1596 | |
| A&MC | | 1163 S. 2475 W. | | Salt Lake City | UT | 84104-3740 | |
| A&W Electric Inc | | PO Box 561898 | | Charlotte | NC | 28256-1898 | |
| A.G.M. Contracting, Inc. | | 110 Evans Mill Drive, Suite 201 | | Dallas | GA | 30157 | |
| A.M.M Insurance Services | | 5509 Del Amo Blvd | | Lakewood | CA | 90713 | |
| A.P.C Hawaii Inc | | 2933 Koapaka St | | Honolulu | HI | 96819-1923 | |
| A.R.E Accessories LLC | | 400 Nave Rd Se, PO Box 1100 | | Massillon | OH | 44646-8898 | |
| A/C Central Heating & Air Condition | | 1205 Flobert Dr | | VIrginia Bch | VA | 23464-5729 | |
| A1 Casters & Equipment | | 3120 W California Ste H | | Salt Lake City | UT | 84104-4607 | |
| A1 Detailing | | Unit S5 528 | | Seventeen Mile Rocks Rd | | 4073 | Australia |
| A1 Door Company | | 7741 Whitepine Road | | North Chesterfield | VA | 23237 | |
| A-1 Fire & Safety Inc | | PO Box 898 | | Breaux Bridge | LA | 70517 | |
| A-1 Higher Graphics, LLC | | 3671 Industry Ave Suite B1 | | Lakewood | CA | 90712 | |
| A1 Motorsports Inc | | 2060 Otay Lakes Rd, #210 | | Chula Vista | CA | 91913 | |
| A1 Service Inc | | 555 Coolidge Street | | Jefferson | LA | 70121 | |
| AAA Cooper Transportation | | PO Box 935003 | | Atlanta | GA | 31193-5003 | |
| AAA Fire Safety & Alarm Inc | | 377 N Marshall Way Ste 8 | | Layton | UT | 84041 | |
| Aard Spring & Stamping | | 42075 Avenida Alvarado | | Temecula | CA | 92590-3486 | |
| Aarik York | | Address Redacted | | | | | |
| Aaron A Seguin | | Address Redacted | | | | | |
| Aaron Alexis Sandoval | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Aaron Anthony Mitchell | | Address Redacted | | | | | |
| Aaron Brown | | Address Redacted | | | | | |
| Aaron Calvin | | Address Redacted | | | | | |
| Aaron Christopher Price | | Address Redacted | | | | | |
| Aaron Christopher Robinson | | Address Redacted | | | | | |
| Aaron Colton Enterprises | | Address Redacted | | | | | |
| Aaron D Price | | Address Redacted | | | | | |
| Aaron Edward Smith | | Address Redacted | | | | | |
| Aaron Garce | | Address Redacted | | | | | |
| Aaron Gomez | | Address Redacted | | | | | |
| Aaron Graphics | | 2903 Saturn St., Unit G | | Brea | CA | 92821 | |
| Aaron J Hernandez | | Address Redacted | | | | | |
| Aaron J. Crowder | | Address Redacted | | | | | |
| Aaron J. Mundine | | Address Redacted | | | | | |
| Aaron Jacob Grice | | Address Redacted | | | | | |
| Aaron Jeffery Arnold | | Address Redacted | | | | | |
| Aaron Joseph Carter | | Address Redacted | | | | | |
| Aaron Meeks | | Address Redacted | | | | | |
| Aaron O Singleton | | Address Redacted | | | | | |
| Aaron S Hudson | | Address Redacted | | | | | |
| Aaron Spendlove | | Address Redacted | | | | | |
| Aaron Thomas Desmarais-Sandoval | | Address Redacted | | | | | |
| Aaron Tosseng | | Address Redacted | | | | | |
| Aaron Whitney Graves | | Address Redacted | | | | | |
| Aaron's Lawncare | | Address Redacted | | | | | |
| ABB Inc. | | 1250 Brown Road | | Auburn Hills | MI | 48326 | |
| Abbigale Pendleton | | Address Redacted | | | | | |
| Abby Rodriguez | | Address Redacted | | | | | |
| ABC Supply | | 5602 South 300 West | | Murray | UT | 84107-5901 | |
| Abel Womack, Inc | | PO Box 846031 | | Boston | MA | 02284-6031 | |
| Abigail Lopez | | Address Redacted | | | | | |
| Ability Business Solutions | | 1556 South Main Street | | Salt Lake City | UT | 84115-5316 | |
| Abimelec Design | | Av. Turqueza 62, Pedregal De La VIlla | | Hermosillo | LA | 83290 | |
| ABL-Techic North America Corp | | 203 Fairburn Industrial Blvd | | Fairburn | GA | 30213 | |
| ABP Offroad | | Address Redacted | | | | | |
| Abraham Munoz | | Address Redacted | | | | | |
| Abreauna Maxine Oakes | | Address Redacted | | | | | |
| ABS Business Systems of Auburn LLC | | 260 Industrial Drive Ext | | Oxford | AL | 36203-8020 | |
| Absopure Water Company | | PO Box701760 | | Plymouth | MI | 48170 | |
| Abtech Systems | | 1235 Activity Drive, Ste B | | VIsta | CA | 92081 | |
| Acadia.Io | | PO Box 94006 | | Atlanta | GA | 30377 | |
| ACC Business | | 400 West Ave Ste 3A | | Rochester | NY | 14611 | |
| ACC Business | | 400 West Ave, Ste 3A | | Rochester | NY | 14611 | |
| ACC Business | | PO Box 5077 | | Carol Stream | IL | 60197-5077 | |
| Access Information Intermediate Holdings I, LLC | | 500 Unicorn Park Dr | | Woburn | MA | 01801 | |
| Access Information Intermediate Holdings I, LLC | | PO Box 744094 | | Atlanta | GA | 30374 | |
| ACCO Engineered Systems Inc | | PO Box 847360 | | Los Angeles | CA | 90084 | |
| Accountemps | | PO Box 743295 | | Los Angeles | CA | 90074 | |
| Acculectric Inc | | 20940 Jamison Ave | | Carson | CA | 90745-1214 | |
| Accuride Distributing, LLC | | 4050 Rock Creek Rd | | Joliet | IL | 60431 | |
| Accutune Offroad | | 9448 Bond Ave | | El Cajon | CA | 92021-2875 | |
| ACE American Insurance Company (Chubb) | | 436 Walnut St | | Philadelphia | PA | 19106 | |
| Ace Courier Services | | 2830 Norland Avenue | | Burnaby | BC | V5B 3A7 | Canada |
| ACE Disposal Company | | 2274 S Technology Dr | | West Valley City | UT | 84119 | |
| Ace Disposal Company | | 2274 South Technology Drive | | West Valley City | UT | 84119 | |
| Ace Disposal Company | | PO Box 2608 | | Salt Lake City | UT | 84110 | |
| Ace Hardware | | 7101 S Redwood Rd | | West Jordan | UT | 84084-3422 | |
| Ace Heating and Cooling Inc | | 4020 Alvis Court | | Rocklin | CA | 95677 | |
| Ace Towing & Recovery | | 9515 Hebron Commerce Dr | | Charlotte | NC | 28273 | |
| Ace Towing Inc | | 5445 S Decatur Blvd Ste 2 | | Las Vegas | NV | 89118-6219 | |
| ACE Waste Systems | | 19971 Womack Rd | | Baton Rouge | LA | 70817 | |
| Ace Waste Systems | | 19971 Womack Road | | Baton Rouge | LA | 70817 | |
| ACP Racing, LLC | | 2014 N. Grand Ave. | | Los Angeles | CA | 90027 | |
| Action Door | | 3878 Hudson Dr | | Stow | OH | 44224 | |
| Action Freight International | | 16403 Ishida Ave | | Gardena | CA | 90248 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Action Freight Int'l, Inc. | | 16403 Ishida Ave. | | Gardena | CA | 90248 | |
| Action Mobile Wash | | PO Box 4478 | | Kansas City | KS | 66104 | |
| Action Sports Canopies | | 14271 Corporate Dr | Suite A | Garden Grove | CA | 92843 | |
| Action Towing | | 1790 Industrial Way | | Redwood City | CA | 94063-1104 | |
| Activent Marketing, LLC | | 2337 Orlando Place | | Pittsburg | PA | 15235 | |
| ACV Pier West Melbourne, LLC | | PO Box 91012 | | Johnston | RI | 02919 | |
| Ad Hoc Group | c/o Akin Gump Strauss Hauer & Feld LLP | Attn: Philip C. Dublin, Daniel I. Fisher, Zachary D. Lanier, and Omid Rahnama | One Bryant Park | New York | NY | 10036 | |
| Ad Hoc Group | c/o Akin Gump Strauss Hauer & Feld LLP | Attn: Zach Lanier | 2300 N Field St, Ste 1800 | Dallas | TX | 75201-2481 | |
| Ad Hoc Group | c/o Potter Anderson & Corroon LLP | Attn: M Blake Cleary, Gregory J Flasser, Maria Kotsiras | 1313 N Market St, 6th Fl | Wilmington | DE | 19801 | |
| Adam Barajas | | Address Redacted | | | | | |
| Adam Blatter | | Address Redacted | | | | | |
| Adam C Goodman | | Address Redacted | | | | | |
| Adam C Nino | | Address Redacted | | | | | |
| Adam Christopher Volk | | Address Redacted | | | | | |
| Adam David Carreon | | Address Redacted | | | | | |
| Adam Donnelly | | Address Redacted | | | | | |
| Adam Fresquez | | Address Redacted | | | | | |
| Adam Gonzalez | | Address Redacted | | | | | |
| Adam J Dykstra | | Address Redacted | | | | | |
| Adam Johnson | | Address Redacted | | | | | |
| Adam Leopard | | Address Redacted | | | | | |
| Adam May | | Address Redacted | | | | | |
| Adam Michael Patterson | | Address Redacted | | | | | |
| Adam Michael Smith | | Address Redacted | | | | | |
| Adam Michael Strahan | | Address Redacted | | | | | |
| Adam Paul Sanchez | | Address Redacted | | | | | |
| Adam Paul Thompson | | Address Redacted | | | | | |
| Adam Schilmoeller | | Address Redacted | | | | | |
| Adam Soulith Chanhthavong | | Address Redacted | | | | | |
| Adam Spendlove | | Address Redacted | | | | | |
| Adam Tangsrud | | Address Redacted | | | | | |
| Adam Thomas Reish | | Address Redacted | | | | | |
| Adam William Driskell | | Address Redacted | | | | | |
| Adam's Drive Shaft Inc | | 6265 Stevenson Way | | Las Vegas | NV | 89120-2724 | |
| Add-Black | | 1650 Pacific Coast Hwy #200 | | Seal Beach | CA | 90740 | |
| Addictive Desert Designs | | 308 Extension Road | | Mesa | AZ | 85210 | |
| Addictive Desert Designs | | 308 S Extension Rd Ste 101 | | Mesa | AZ | 85210-8488 | |
| Addison M Midoro | | Address Redacted | | | | | |
| Addtech Controls | | 5280 South Commerce Dr Ste E155 | | Murray | UT | 84107-5328 | |
| Adelina Lopez Martinez | | Address Redacted | | | | | |
| Adella Digital | | 909 Philco Dr | | Austin | TX | 78745 | |
| Adelry Desilien | | Address Redacted | | | | | |
| ADF Systems Ltd | | 1302 19th St North | | Humbolt | IA | 50548 | |
| Adjudicate Inc. dba Judicate West | | 1851 East First Street, Suite 1600 | | Santa Anna | CA | 92705 | |
| Adm Works | | 1343 E Wilshire Ave | | Santa Ana | CA | 92705 | |
| ADO Professional Solutions | | 4800 Deerwood Campus Pkwy Unit 800 | | Jacksonville | FL | 32246-8319 | |
| ADO Professional Solutions | | Dept 14031 | | Palatine | IL | 60055-0001 | |
| Adobe Systems Inc | | 29322 Network Place | | Chicago | IL | 60673 | |
| Adobe Systems Incorporated | | 29322 Network Place | | Chicago | IL | 60673 | |
| Adolfo M Eudave | | Address Redacted | | | | | |
| Adolphus Kines | | Address Redacted | | | | | |
| Adonis G Irizarry-Figueroa | | Address Redacted | | | | | |
| Adorama | | 42 West 18th St. | | New York | NY | 10011 | |
| ADP Inc | | PO Box 830272 | | Philadelphia | PA | 19182-0382 | |
| ADP Screening & Selection Services | | PO Box 645177 | | CIncinnati | OH | 45264-5177 | |
| ADP Screening Service | | 301 Remington St | | Fort Collins | CO | 80524-2806 | |
| ADP Screening Service | | PO Box 645177 | | CIncinnati | OH | 45264-5177 | |
| ADP, Inc. | | PO Box 830272 | | Philadelphia | PA | 19182-0272 | |
| ADP, Inc. | | PO Box 842875 | | Boston | MA | 02284 | |
| Adrian Alejandro Garcia Gonzalez | | Address Redacted | | | | | |
| Adrian De La Torre | | Address Redacted | | | | | |
| Adrian Diaz | | Address Redacted | | | | | |
| Adrian Guerrero | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Adrian Howard | | Address Redacted | | | | | |
| Adrian Orellana | | Address Redacted | | | | | |
| Adrian P Garcia | | Address Redacted | | | | | |
| Adrian Rojas | | Address Redacted | | | | | |
| Adrian Salazar | | Address Redacted | | | | | |
| Adrian Valdez | | Address Redacted | | | | | |
| Adriana Vargas | | Address Redacted | | | | | |
| Adrienne Danielle Thomas | | Address Redacted | | | | | |
| Adroit | | 3434 West 8500 South | | West Jordan | UT | 84088 | |
| ADS Kustoms Glass Sandblasting | | 3367 Pfc Pedro Marinez Rd | | Mercedes | TX | 78570 | |
| ADS Motorsports | | 2339 South 1900 West | | West Haven | UT | 84401 | |
| ADT Commercial LLC/Protection One | | PO Box 219044 | | Kansas City | MO | 64121-9044 | |
| ADT Security Services | | PO Box 371878 | | Pittsburgh | PA | 15250-7878 | |
| Advance Adapters | | Box 247 | | Paso Robles | CA | 93447-0247 | |
| Advance Adapters LLC | | 4320 Aerotech Center Way, Freight Prepaid | | Paso Robles | CA | 93446-8529 | |
| Advance Adapters LLC | | PO Box 247 | | Paso Robles | CA | 93447-0247 | |
| Advanced Air & Vacuum | | 1685 N Marshall Ave | | El Cajon | CA | 92020-1126 | |
| Advanced Business Funding Inc. | | PO Box 889172 | | Los Angeles | CA | 90084-9172 | |
| Advanced Fiberglass Concepts | | 9832 Kings Canyon Drive | | Huntington Beach | CA | 92646 | |
| Advanced Powder Coating | | PO Box 1295 | | Paso Robles | CA | 93447-1295 | |
| Advanced Structural Technologies | | 950 Richmond Avenue | | Oxnard | CA | 93030 | |
| Advantage Collection Professionals | | 495 2nd Avenue SE | | Cambridge | MN | 55008 | |
| Advantage Delivery & Logistics | | PO Box 1487 | | Thonotosassa | FL | 33592-1487 | |
| Advent Films LLC | | 1045 S Sherbourne Dr #203 | | Los Angeles | CA | 90035 | |
| Advertising Development Services Pt | | 146 Roden St | | West Melbourne | VIC | 03003 | Australia |
| Adyson Marx Gorischek | | Address Redacted | | | | | |
| AEA Middle Market Debt Funding, LLC | Attn: Nannette McNally | Two Stamford Plaza, 281 Tresser Boulevard, 12th Floor | | Stamford | CT | 06901 | |
| AEA Middle Market Debt IV Funding LLC | Attn: Nannette McNally | Two Stamford Plaza, 281 Tresser Boulevard, 12th Floor | | Stamford | CT | 06901 | |
| AEA Middle Market Debt IV-A Funding LLC | Attn: Nannette McNally | Two Stamford Plaza, 281 Tresser Boulevard, 12th Floor | | Stamford | CT | 06901 | |
| AEA Middle Market Debt V Beta Funding LLC | Attn: Nannette McNally | Two Stamford Plaza, 281 Tresser Boulevard, 12th Floor | | Stamford | CT | 06901 | |
| Aegis Studio LLC | | 5840 Mccrimmon Pkwy Unit 114 | | Morrisville | NC | 27560 | |
| Aerialux Unmanned Systems LLC | | 61 Quebec Rd #7 | | Island Park | NY | 11558 | |
| Aeries T Keys | | Address Redacted | | | | | |
| Aerowake Boats LLC | | 2555 Nail Road | | Krum | TX | 76249 | |
| AES | | No.92, Longhe Road | | Guangzhou | | | China |
| Aetna Group | | 2150 Boggs Rd Nw, Ste 200 | | Duluth | GA | 30096 | |
| AF Corse Srl | | Farnesiana Road 242/B | | Piacenza | | 29122 | Italy |
| AF Corse USA, LLC. | | 8 Catherine St. #4A | | New York City | NY | 10038 | |
| Afa Protective Systems Inc | | PO Box 21030 Fl 4 | | New York | NY | 10080-0001 | |
| Afab Packaging | | 1414 N Batavia St | | Orange | CA | 92867 | |
| AFE | | 232 Granite St. | | Corona | CA | 92879 | |
| Affiliated Metals-Bralco #16 | | PO Box 561241 | | Denver | CO | 80256-1241 | |
| Affirm, Inc | | 650 California Street | | San Francisco | CA | 94108 | |
| Affordable Janitorial | | Cleaning and Repair Inc., PO Box 27185 | | Denver | CO | 80227-0185 | |
| Affordable Window Tint By | | 2637 E Atlantic Blvd Suite 157 | | Pompano Beach | FL | 33062 | |
| AFT Fastners | | 204 South 6th Avenue | | Mansfield | TX | 76063 | |
| AFTRA Retirement Fund | Attn: Jim Bond | 876 East Wisconsin Avenue | | Milwaukee | WI | 53202 | |
| AG Labs LLC | | 5775 Glenridge Dr Bldg B Ste 450 | | Atlanta | GA | 30328 | |
| Agenda c/o Relx Inc | | dba Reed Exhibitions | PO Box 9600 | New York | NY | 10087-4600 | |
| AGI | | 1271 Ave of Americas | Fl 37 | New York | NY | 10020-1304 | |
| AGR Funding Inc | | PO Box 52235 | | Newark | NJ | 07101-0220 | |
| Agustin Jimenez | | Address Redacted | | | | | |
| Agustin Zamorano | | Address Redacted | | | | | |
| Agustine VIllegas | | Address Redacted | | | | | |
| Ahmed S Brown | | Address Redacted | | | | | |
| AIA Corporation | | 8148 Solutions Center | | Chicago | IL | 60677 | |
| Aicv S Heart Place LLC | | 2600 Via Fortuna  Ste 260 | | Austin | TX | 78746 | |
| Aidan G Scheel | | Address Redacted | | | | | |
| Aiden Ray Brannon | | Address Redacted | | | | | |
| Aim Expo | | 2 Jenner, Ste 150 | | Irvine | CA | 92618 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AIN Tec | | No. 133-3, Sec. 1, Yuan Lu Rd. | | Puyen Hsiang, Changhua Hsien | | 51642 | Taiwan |
| Air Control Mechanical | | 1783 Panay Circle | | Costa Mesa | CA | 92626 | |
| Air Granted LLC | | 420 S Golden Clr Dr | | Fruit Heights | UT | 84037 | |
| Air Hydro Power | | PO Box 9001005 | | Louisville | KY | 40290 | |
| Air Lab Consulting Inc | | 1198 Pch, D363 | | Seal Beach | CA | 90740 | |
| Air Locker Inc. | Attn: Returns Dept. | 4810 D St NW 103 | | Auburn | WA | 98001-2466 | |
| Air Power Inc | | 1430 Trinity Ave | | High Point | NC | 27260 | |
| Air Power, Inc. | Attn: Dan Senff | PO Box 5406 | | High Point | NC | 27262 | |
| Air Supply Equipment Rapair | | 1150 W Rimrock Ln | | Murray | UT | 84123 | |
| Air To Air Studios | | 4930 Saint Andrews Ave | | Buena Park | CA | 90621 | |
| Airef Rancho Cucamongo Dc LLC | | 518 17th St Suite 1700 | | Denver | CO | 80202 | |
| Airgas Inc | | PO Box 102289 | | Pasadena | CA | 91189-0113 | |
| Airgas Inc | | PO Box 734445 | | Chicago | IL | 60673-4445 | |
| Airgas Inc | | PO Box 734671 | | Dallas | TX | 75373-4672 | |
| Airgas Inc | | PO Box 734672 | | Dallas | TX | 75373-4672 | |
| Airgas Inc | | PO Box 75373 | | Dallas | TX | 75373-0001 | |
| Airgas USA LLC | | PO Box 102289 | | Pasadena | CA | 91189-2289 | |
| Airgas USA LLC | | PO Box 734671 | | Dallas | TX | 75373-4671 | |
| AirGas USA LLC | Attn: Keith Fisher | 2015 Vaughn Rd NW | Ste 400 | Kennesaw | GA | 30144 | |
| Airgas USA, LLC | | PO Box 734445 | | Chicago | IL | 60673-4445 | |
| Airgas USA, LLC | | PO Box 734672 | | Dallas | TX | 75373-4672 | |
| Airgas USA, LLC | | PO Box 93500 | | Long Beach | CA | 90809 | |
| Airgas USA, LLC | Attn: Keeley Jordan Carter | 110 W 7th St | Ste 1400 | Tulsa | OK | 74119 | |
| Air-Land LLC | | 3532 Turkey Point Rd | | Vlola | DE | 19979 | |
| Airspeed International Corp | | 1420 Francisco Street | | Torrance | CA | 90501 | |
| AJ Automotive (Thailand) | | 123 Moo 2 Debaratana Rd Km 13 | | Racha Thewa, Bang Phli, S | | 10540 | Thailand |
| Akamai (mPulse) | | 145 Broadway | | Cambridge | MA | 02142 | |
| Akamai Technologies Inc | | PO Box 26590 | | New York | NY | 10087-6590 | |
| Akismet | | 55 room 203-205 55-57 West Fuxing Rd | | Shanghai | Shanghai | 57206 | China |
| Akram M Jubran | | Address Redacted | | | | | |
| Akzo Nobel Coatings Inc | | 62166 Collections Center Drive | | Chicago | IL | 60693-0621 | |
| Alabama Department of Revenue | | PO Box 327435 | | Montgomery | AL | 36132 | |
| Alabama Labor Law Poster Service | | 1116 20th St South #421 | | Birmingham | AL | 35205-2612 | |
| Alabama Power | | 600 18th St N | | Birmingham | AL | 35303 | |
| Alabama Power | | 600 18th Street North | | Birmingham | AL | 35303 | |
| Alabama Power | | PO Box 242 | | Birmingham | AL | 35292 | |
| Alabama Technology Network | | PO Box 302130 | | Montgomery | AL | 36130-2130 | |
| Alabamba Department of Revenue | | 50 N. Ripley | | Montgomery | AL | 36104 | |
| Alamo Auto Supply | | 5923 Gateway Blvd W | | El Paso | TX | 79925-3304 | |
| Alan G Gobat | | Address Redacted | | | | | |
| Alan J Sifuentes | | Address Redacted | | | | | |
| Alan Lee Elliott | | Address Redacted | | | | | |
| Alan M Humphries | | Address Redacted | | | | | |
| Alan Micah Kain | | Address Redacted | | | | | |
| Alan Rufus Matthews | | Address Redacted | | | | | |
| Alan Ulises Estrada | | Address Redacted | | | | | |
| Alana Saad | | Address Redacted | | | | | |
| Alaska Department of Revenue | | PO Box 110400 | | Juneau | AK | 99811-0400 | |
| Alba J Castano | | Address Redacted | | | | | |
| Albert Alan Kennedy | | Address Redacted | | | | | |
| Albert J Desciscio | | Address Redacted | | | | | |
| Albert Lugo | | Address Redacted | | | | | |
| Albert W Pitts | | Address Redacted | | | | | |
| Alberto Cadenillas Vllchez | | Address Redacted | | | | | |
| Alberto Huerta | | Address Redacted | | | | | |
| Alberto M Caceres Ortega | | Address Redacted | | | | | |
| Albino Nunez Jr. | | Address Redacted | | | | | |
| Albion, Inc. | | 335 28th Ave | | Venice | CA | 90291 | |
| Albion, Inc. | | 4133 Redwood Ave | | Los Angeles | CA | 90066 | |
| Aldo Baquero | | Address Redacted | | | | | |
| Aldo Miguel Mujica Cordero | | Address Redacted | | | | | |
| Aleastur of America, LLC | | PO Box 3476 | | Evansville | IN | 47733 | |
| Alec De'shawn Bonds | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Alec Godfrey | | Address Redacted | | | | | |
| Alec Hohnadell | | Address Redacted | | | | | |
| Alec Malcolm Gaie | | Address Redacted | | | | | |
| Alec Marcel Luna | | Address Redacted | | | | | |
| Alec S Deru | | Address Redacted | | | | | |
| Alec Thomas Lachappell | | Address Redacted | | | | | |
| Alec Tyler Austin | | Address Redacted | | | | | |
| Alec Zeliff | | Address Redacted | | | | | |
| Alectra Utilities Corporation | | 55 John St N | | Hamilton | ON | L8R3M8 | Canada |
| Alectra Utilities Corporation | | 55 John Street North | | Hamilton | ON | L8R 3M8 | Canada |
| Alejandra Vega | | Address Redacted | | | | | |
| Alejandro Alba | | Address Redacted | | | | | |
| Alejandro Arellano | | Address Redacted | | | | | |
| Alejandro Barragan | | Address Redacted | | | | | |
| Alejandro Garcia Perez | | Address Redacted | | | | | |
| Alejandro Ibarra | | Address Redacted | | | | | |
| Alejandro J Barrera | | Address Redacted | | | | | |
| Alejandro José Velasquez | | Address Redacted | | | | | |
| Alejandro Limon | | Address Redacted | | | | | |
| Alejandro Lorenzo Rodriguez | | Address Redacted | | | | | |
| Alejandro M Carbajal | | Address Redacted | | | | | |
| Alejandro M Valdes Bravo | | Address Redacted | | | | | |
| Alejandro Mondragon | | Address Redacted | | | | | |
| Alejandro Nina-Tapia | | Address Redacted | | | | | |
| Alejandro Robles | | Address Redacted | | | | | |
| Alejandro Rosas | | Address Redacted | | | | | |
| Alejandro Ruben Gonzales | | Address Redacted | | | | | |
| Alejandro Torres | | Address Redacted | | | | | |
| Alejandro Torres | | Address Redacted | | | | | |
| Alejandro Tovar | | Address Redacted | | | | | |
| Alek Balayan | | Address Redacted | | | | | |
| Alen Islamcevic | | Address Redacted | | | | | |
| Alene Jeanis Valencia | | Address Redacted | | | | | |
| Alert Alarm Hawaii | | PO Box 29220 | | Honolulu | HI | 96820-1620 | |
| Alert Alarm of Hawaii | | 3210 Ualena St | | Honolulu | HI | 96819-1918 | |
| Alert Sales South, Inc. | | PO Box 273719 | | Boca Raton | FL | 33427-3719 | |
| Alerus Financial | | PO Box 64535 | | St Paul | MN | 55164-0535 | |
| Alesha Brandon | | Address Redacted | | | | | |
| Alex Barragan | | 6101 Knott Avenue | | Buena Park | CA | 90620 | |
| Alex Carpet Cleaning | | PO Box 1133 | | Edwards | CO | 81632 | |
| Alex Christopher Drabek | | Address Redacted | | | | | |
| Alex Flores | | Address Redacted | | | | | |
| Alex Flores | | Address Redacted | | | | | |
| Alex Frizzell | | Address Redacted | | | | | |
| Alex Jeffrey | | Address Redacted | | | | | |
| Alex Jordan Fraley | | Address Redacted | | | | | |
| Alex M Mackoul | | Address Redacted | | | | | |
| Alex M Mefford | | Address Redacted | | | | | |
| Alex Morales Co. Incorporated | | 1241 N La CIrcle, Ste A | | Anaheim | CA | 92806 | |
| Alex Morales Company Inc | | 1241 N. La Loma CIrcle, Ste 1 | | Anaheim | CA | 92806 | |
| Alex P Flores | | Address Redacted | | | | | |
| Alex Peitz | | Address Redacted | | | | | |
| Alex Samaniego | | Address Redacted | | | | | |
| Alexa B Godlin | | Address Redacted | | | | | |
| Alexander Almaraz | | Address Redacted | | | | | |
| Alexander Andrew Magruder | | Address Redacted | | | | | |
| Alexander Antonio Morales | | Address Redacted | | | | | |
| Alexander Ayala-Ramos | | Address Redacted | | | | | |
| Alexander Bowser | | Address Redacted | | | | | |
| Alexander Burstein | | Address Redacted | | | | | |
| Alexander Collazos | | Address Redacted | | | | | |
| Alexander Colon | | Address Redacted | | | | | |
| Alexander Colt Shear | | Address Redacted | | | | | |
| Alexander Cruz | | Address Redacted | | | | | |
| Alexander D Williams | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Alexander Decker | | Address Redacted | | | | | |
| Alexander Gerard Barrett | | Address Redacted | | | | | |
| Alexander German Bravo | | Address Redacted | | | | | |
| Alexander Grimm | | Address Redacted | | | | | |
| Alexander Hansen | | Address Redacted | | | | | |
| Alexander I Martinez | | Address Redacted | | | | | |
| Alexander J Sweeney | | Address Redacted | | | | | |
| Alexander Jolovic | | Address Redacted | | | | | |
| Alexander Kucenski | | Address Redacted | | | | | |
| Alexander Lacroix | | Address Redacted | | | | | |
| Alexander Nova | | Address Redacted | | | | | |
| Alexander Pavone | | Address Redacted | | | | | |
| Alexander R Godbolt | | Address Redacted | | | | | |
| Alexander Redler | | Address Redacted | | | | | |
| Alexander Robert Peterson | | Address Redacted | | | | | |
| Alexander Rodriguez | | Address Redacted | | | | | |
| Alexander Sasha Romo | | Address Redacted | | | | | |
| Alexander Savvas Amiridis | | Address Redacted | | | | | |
| Alexander Tait | | Address Redacted | | | | | |
| Alexander Talancon | | Address Redacted | | | | | |
| Alexander Thomas Escobedo | | Address Redacted | | | | | |
| Alexander Ward-Douthard | | Address Redacted | | | | | |
| Alexander William Davis | | Address Redacted | | | | | |
| Alexandra D Sypniewski | | Address Redacted | | | | | |
| Alexandra Liljenquist | | Address Redacted | | | | | |
| Alexandra Ling Taylor | | Address Redacted | | | | | |
| Alexandra Miranda Sanchez | | Address Redacted | | | | | |
| Alexandra Stokes | | Address Redacted | | | | | |
| Alexandro Castro | | Address Redacted | | | | | |
| Alexandro Castro Lopez | | Address Redacted | | | | | |
| Alexei Matthius Juarez | | Address Redacted | | | | | |
| Alexia Gonzalez Absalon | | Address Redacted | | | | | |
| Alexis D McGuire | | 12310 Seal Beach Blvd | | Seal Beach | CA | 90740 | |
| Alexis Elon Mitchell | | Address Redacted | | | | | |
| Alexis Gaona | | Address Redacted | | | | | |
| Alexis Juarez | | Address Redacted | | | | | |
| Alexis Leyva | | Address Redacted | | | | | |
| Alexxis Plata | | Address Redacted | | | | | |
| Alfonso Altamirano | | Address Redacted | | | | | |
| Alfonso Lesesne | | Address Redacted | | | | | |
| Alfonso Mota | | Address Redacted | | | | | |
| Alfred Agraz | | Address Redacted | | | | | |
| Alfred J Turcotte Jr. | | Address Redacted | | | | | |
| Alfredo Barajas | | Address Redacted | | | | | |
| Alfredo Horacio Alvarado | | Address Redacted | | | | | |
| Alfredo Londono | | Address Redacted | | | | | |
| Alfredo Montoya | | Address Redacted | | | | | |
| Alfredo Zermeno | | Address Redacted | | | | | |
| Alibaba | | No.7 Aiguo Road | | Zhongshan City Guangdong Province | | 528445 | China |
| Alicia Dionicio Morales | | Address Redacted | | | | | |
| Alicia Guevara | | Address Redacted | | | | | |
| Alicia Perez Oliveros | | Address Redacted | | | | | |
| Alie Crane | | Address Redacted | | | | | |
| Aliexpress | | 400 South El Camino Real | | San Mateo | CA | 94402 | |
| Alifeleti S Lavulo | | Address Redacted | | | | | |
| Align Equip Services Inc | | 654 N Wellwood Ave. Suite D-186 | | Lindenhurst | NY | 11757 | |
| Alisha Hansen | | Address Redacted | | | | | |
| Alison Jo Slegh | | Address Redacted | | | | | |
| Alison Transou | | Address Redacted | | | | | |
| All American Termite and Pest | | PO Box 2798 | | Rock Hill | SC | 29732 | |
| All Copy Products | | PO Box 660831 | | Dallas | TX | 75266-0831 | |
| All Copy Products Inc | | PO Box 41602 | | Philadelphia | PA | 19101-1602 | |
| All Copy Products, Inc | | 1635 West 13th Ave | | Denver | CO | 80204 | |
| All Copy Products, Inc. | | PO Box 609 | | Cedar Rapids | IA | 52406 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| All Data | | 9650 West Taron Drive | Suite 100 | Elk Grove | CA | 95757 | |
| All Pallet Recycling | | 28 Britton Dr | | Bloomfield | CT | 06002 | |
| All Pro Perf and Off-Road | | 1617 S 1900 W | Unit 1 | Ogden | UT | 84401 | |
| All Star Chevrolet | | c/o Probilling & Funding, PO Box 2222 | | Decatur | AL | 35609-2222 | |
| All Star Management | | PO Box 931 | | Edwards | CO | 81632 | |
| All State Paving LLC | | 1705 Calderdale Ct | | Hanover | MD | 21076 | |
| Allan Co | | PO Box 51333 | | Los Angeles | CA | 90051-5633 | |
| Allan Vigil Ford | | Address Redacted | | | | | |
| Allegra Marketing Print Mail | | 2116 Schuetz Road | | St Louis | MO | 63146 | |
| Allen Bo Agunday | | Address Redacted | | | | | |
| Allen C Reese III | | Address Redacted | | | | | |
| Allen Chu | | Address Redacted | | | | | |
| Allen D Ward | | Address Redacted | | | | | |
| Allen M Algarin | | Address Redacted | | | | | |
| Allen Mitchell Hooper | | Address Redacted | | | | | |
| Allen Performance Resources Inc. | | 400 Church Rd | | Azle | TX | 76020-1480 | |
| Allen Performance Resources Inc. | | PO Box 828854 | | Azle | TX | 76098-0926 | |
| Allen Performance Resources Inc. | c/o PSC Motosports | 400 Church Rd | | Azle | TX | 76020-1480 | |
| Allens Linklaters | | Suite 401, Hanoi Towers | 49 Hai Ba Trung | Hanoi | | | Vietnam |
| Alliance Auto Glass | | 1800 Middle Country Rd | | Centereach | NY | 11755 | |
| Alliance Cable & Wire Harness | | 500 S 500 W-Building 4 | | Lindon | UT | 84042 | |
| Alliance Corporate Services Inc | | 1540 NW 97 Ave | | Plantation | FL | 33322 | |
| Alliance Rim Repairs | | Unit 2/25 Montgomery Way | | Malaga | | 6090 | Australia |
| Allianz Global Corporate and Specialty | | PO Box 3914 | | Carol Stream | IL | 60132 | |
| Allied Modular Properties Holdings, | | 642 W Nicolas Ave | | Orange | CA | 92868 | |
| Allied Universal | | PO Box 732545 | | Dallas | TX | 75373-2545 | |
| Allied Universal Security Services | | PO Box 828854 | | Philadelphia | PA | 19182 | |
| Allied Wheel Comp Inc | | 12300 Edison Way | | Garden Grove | CA | 92841-2810 | |
| Allied Wheel Comp Inc | | PO Box 5667 | | Garden Grove | CA | 92846 | |
| Allied Wire and Cable LLC | | 101 Kestrel Dr | | Collegeville | PA | 19426 | |
| Allpro Painters | | 3674 N Rancho Drive Ste 101 | | Las Vegas | NV | 89130 | |
| Allreds Inc | | 631 Commerce Park Drive | | Midvale | UT | 84047 | |
| Allure Marketing Group | | 1524 Cyrus Lane | | Placentia | CA | 92870 | |
| All-Ways Green Services | | 1569 Solano Ave #224 | | Berkeley | CA | 94707 | |
| Alma Delia Gutierrez | | Address Redacted | | | | | |
| Almag Aluminum Inc | | 22 Finley Road | | Brampton | ON | L6T 1A9 | Canada |
| Aloha Freight Forwarders, Inc. | | 1800 S. Anderson Ave | | Compton | CA | 90220-5008 | |
| Alohatt LLC dba Melin | | Dept La 24626 | | Pasadena | CA | 91185-4626 | |
| Alona Ward | | Address Redacted | | | | | |
| Alondra Pineda | | Address Redacted | | | | | |
| Alpha Fire Unlimited | | 650 Sweeney Lane | | San Luis Obispo | CA | 93401 | |
| Alpha Laser Inc | | 1801 Railroad St | | Corona | CA | 92880 | |
| Alpha Motor Corporation | | 9551 Irvine Center Drive | | Irvine | CA | 92618 | |
| Alpha Ntumba | | Address Redacted | | | | | |
| Alpha Pro Co | | PO Box 124 | | Woodland | WA | 98674 | |
| Alpha Source, Inc. | | 2415 S Sequoia Drive | | Compton | CA | 90220 | |
| Alpharexusa | | 5300 Irwindale Avenue | | Baldwin Park | CA | 91706 | |
| Alphonse P White | | Address Redacted | | | | | |
| Alphonso D Taylor | | Address Redacted | | | | | |
| Alpine Diversified Services Inc | | 4857 University Ave Ne | | Minneapolis | MN | 55421 | |
| Alpine Metal Tech Gmbh | | Buchbergstrabe 11 | | Regau | | 4844 | Austria |
| Alpine Metal Tech Gmbh | | Kochstrabe 2 | | Dillingen | | 66763 | Germany |
| Alpine Office Products | | 312 W 6100 S | | Murray | UT | 84107 | |
| Alro Steel Corporation | | 24876 Network Place | | Chicago | IL | 60673-1248 | |
| Al's Auto | | 583 Arrowhead Lane | | Murray | UT | 84107 | |
| Alston & Bird LLP | | 1120 South Tryon St., Suite 300 | | Charlotte | NC | 28203 | |
| Alta High School | | 11055 S 1000 E | | Sandy | UT | 84094 | |
| Alta Mira Corporation | | 225 North Main St | | Spencer | OH | 44275 | |
| Alta Mira Corporation | c/o Spencer Forger and Mfg | PO Box 1588 | | Troy | MI | 48099 | |
| Altech Doors LLC | | 27519 Schoolcraft Rd | | Livonia | MI | 48150 | |
| Alter Domus (US) LLC | Attn: Legal Dept - Agency, Emily Ergang Pappas and Chris Capezuti | 225 W. Washington St. 9th Floor | | Chicago | IL | 60606 | |
| Alter Domus (US) LLC | c/o Holland & Knight LLP | Attn: Joshua M. Spencer | 150 N Riverside Plaza, Ste 2700 | Chicago | IL | 60606 | |
| Alterdomus | | 225 West Washington Street  9th Fl | | Chicago | IL | 60606 | |
| Alteryx, Inc | | 17200 Laguna Canyon Rd | | Irvine | CA | 92618 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Altitude Docushred, LLC | | 1301 Arapahoe Street, Suite 105 | | Golden | CO | 80401 | |
| Altium Inc | | 4225 Executive Square Ste 800 | | La Jolla | CA | 92037 | |
| Altus-Corporation 44 Partners, LLC | | 231 S Bemiston Ste 650 | | Clayton | MO | 63105 | |
| Alvaka Networks | | PO Box 841 | | Trabuco Canyon | CA | 92678 | |
| Alvarez & Marsal Holdings, LLC | | 600 Madison Avenue - 8th Floor | | New York | NY | 10022 | |
| Alvarez & Marsal North America | | 600 Madison Avenue - 8th Floor | | New York | NY | 10022 | |
| Alvarez Garment Racks | | 12750 San Fernando Rd | | Sylmar | CA | 91342 | |
| Alvaro Gabriel Madero | | Address Redacted | | | | | |
| Alvin A Chaudary | | Address Redacted | | | | | |
| Alvin Lee Morgan | | Address Redacted | | | | | |
| Alvin Richardson Jr. | | Address Redacted | | | | | |
| Alvin Thai | | Address Redacted | | | | | |
| Alyssa Hicks | | Address Redacted | | | | | |
| Alyssa Kyung Wallace | | Address Redacted | | | | | |
| Am Machinery Sales Inc | | 114 Camars Dr | | Warminster | PA | 18974 | |
| Am31 LLC | | 205 W 35th St Ste C | | National City | CA | 91950 | |
| Am31, LLC | | 205 W. 35th Street, Suite C | | National City | CA | 91950 | |
| Amada America Inc | | 7025 Firestone Blvd | | Buena Park | CA | 90621 | |
| Amada America Inc | | PO Box 31001-1436 | | Pasadena | CA | 91110 | |
| Amada America, Inc. | | 7025 Firestone Blvd | | Buena Park | CA | 90621 | |
| Amador Sanchez Ortega | | Address Redacted | | | | | |
| Amanda Christiansen | | Address Redacted | | | | | |
| Amanda F Smith | | Address Redacted | | | | | |
| Amanda Gabrielle Merten | | Address Redacted | | | | | |
| Amanda Hanes | | Address Redacted | | | | | |
| Amasa Smith | | Address Redacted | | | | | |
| Amass Global Network Inc | | 13191 Crossroad Parkway Suite 225 | | City of Industry | CA | 91746 | |
| Amasty / Netstra Solutions S.R.O. | | Spitalska 53 | | Bratislava | | 81101 | Slovakia |
| Amazon | | 701 5th Ave, Suite 1500 | | Seattle | WA | 98104 | |
| Amazon | | PO Box 81226 | | Seattle | WA | 98108 | |
| Amazon Advertising | | 410 Terry Ave N | | Seattle | WA | 98109-5210 | |
| Amazon Capital Services | | PO Box 035184 | | Seattle | WA | 98124-5184 | |
| Amazon Capital Services | | PO Box 035184 | | Seattle | WA | 98124 | |
| Amazon Vendor Central | | 410 Terry Ave | | North Seattle | WA | 98109-5210 | |
| Amazon Web Services Inc | | PO Box 84023 | | Seattle | WA | 98124-8423 | |
| Amazon.Com | | 410 Terry Ave N | | Seattle | WA | 98109-5210 | |
| Amber Shea Revilla | | Address Redacted | | | | | |
| Amber Steagall | | Address Redacted | | | | | |
| Amberwick Corp | | 2304 W 16th Street | | Long Beach | CA | 90813 | |
| Ambridge Partners LLC | | 1 South Wacker Dr | Ste 2380 | Chicago | IL | 60606 | |
| Amedeo Paparoni | | Address Redacted | | | | | |
| Amelia A Pederson | | Address Redacted | | | | | |
| Amelia H White | | Address Redacted | | | | | |
| Ameraguard Elite | | 13402 Western Oak Dr | | Helotes | TX | 78023-4676 | |
| Ameren Missouri | | 1901 Chouteau Ave | | St Louis | MO | 63103-3085 | |
| Ameren Missouri | | PO Box 790098 | | St Louis | MO | 63179-0098 | |
| Ameren Missouri | | PO Box 88068 | | Chicago | IL | 60680-1068 | |
| America One Security, Inc. | | 23962 Via Onda | | Valencia | CA | 91355 | |
| American Adventure Lab | | 1745 E 3850 S #2 | | St George | UT | 84790 | |
| American Alarm Systems | | Ste G PO Box 10520 | | Santa Ana | CA | 92711 | |
| American Arbitration Association, In | | 120 Broadway, Floor 21 | | New York | NY | 10271 | |
| American Box Company | | 23128 West 43rd Street | | Shawnee | KS | 66226 | |
| American Disposal Services of Ga | | 25 North Dr Se | | Acworth | GA | 30102-3156 | |
| American Diversity | | PO Box 337 | | Glenwood | MN | 56334 | |
| American Door & Dock | | 2125 Hammond Drive | | Schaumburg | IL | 60173 | |
| American Express | | PO Box 40950 | | Ft Lauderdale | FL | 33340-9050 | |
| American Express | | PO Box 650448 | | Dallas | TX | 75265 | |
| American Freight Logistics | | 17733 Rowland Street | | City of Industry | CA | 91748 | |
| American International Group, Inc. (AIG) | | 1271 Ave of Americas | Fl 37 | New York | NY | 10020-1304 | |
| American Linen | | 2771 Waiwai Loop | | Honolulu | HI | 96819-1941 | |
| American Linen | | 3370 West 1820 South | | Salt Lake City | UT | 84104 | |
| American Lock and Key | | 1974 Mall Blvd | | Auburn | AL | 36830 | |
| American Lux Wheel Polishing Corp | | 2815 Los Flores Blvd | | Lynwood | CA | 90262 | |
| American Medical Response | | PO Box 841439 | | Dallas | TX | 75284-1439 | |
| American Metallurgical Services | | 50 W. Louise Avenue | | Salt Lake City | UT | 84115 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| American Metallurgical Services | | 50 West Louise Ave. | | Salt Lake City | UT | 84115 | |
| American Pipe & Supply | | PO Box 745149 | | Atlanta | GA | 30374 | |
| American Program Bureau Inc | | One Gateway Center Suite 751 | | Newton | MA | 02458 | |
| American Racing Equipment Inc | | 19067 S Reyes Avenue | | Rancho Dominguez | CA | 90221 | |
| American Rim Supply, Inc. | | 1955 Kellogg Avenue | | Carlsbad | CA | 92008 | |
| American Society of Safety | | 520 N Northwest Highway | | Park Ridge | IL | 60068 | |
| American Tire Distributor | | 13335 Orden Dr | | Santa Fe Spgs | CA | 90670-6334 | |
| American Tire Distributor | | PO Box 3145 | | Huntersville | NC | 28070-3145 | |
| American Tire Distributor | | PO Box 741443 | | Los Angeles | CA | 90074 | |
| American Tire Distributor | | PO Box 889 | | Huntersville | NC | 28070 | |
| American Tire Exchange | | 5225 Peaceful Pl | | Colorado Spgs | CO | 80917-3357 | |
| American Zabin | | PO Box 15715 | | Los Angeles | CA | 90015 | |
| American Zabin International | | PO Box 15715 | Del Valle Station | Los Angeles | CA | 90015 | |
| Amerigas Propane | | PO Box 371473 | | Pittsburgh | PA | 15250-7473 | |
| Amerigas Propane | | PO Box F60288 | | Dallas | TX | 75266-0288 | |
| Amex | | 200 Vesey St | | New York | NY | 10285-3106 | |
| AMG | | 6200 Hiatus Rd | | Tamarac | FL | 33321-6419 | |
| AMG | | 797 Coquina Way | | Boca Raton | FL | 33432-3039 | |
| Ammon Holladay | | Address Redacted | | | | | |
| Amps LLC | | PO Box 951 | | Dadeville | AL | 36853 | |
| Amspeed Corp | | Address Redacted | | | | | |
| Amy M Teal | | Address Redacted | | | | | |
| Amy Teshima | | Address Redacted | | | | | |
| Amy Westerman | | 4045 Perimeter West Drive | | Charlotte | NC | 28214 | |
| Amy Westerman | | Address Redacted | | | | | |
| Amz Towing LLC | | 25 Camellia | | Irvine | CA | 90620 | |
| Ana Alicia Reyes | | Address Redacted | | | | | |
| Ana L Herrera | | Address Redacted | | | | | |
| Ana Maria Huertas Gonzalez | | Address Redacted | | | | | |
| Ana Rebeca Dorminey | | Address Redacted | | | | | |
| Ana S Rodriguez-Arreola | | Address Redacted | | | | | |
| Analicia Cortes | | Address Redacted | | | | | |
| Anand and Anand | | Plot No-17a, First Channel Bldg | | Noida Uttar Pradesh | | 201301 | India |
| Anandan Govender | | Address Redacted | | | | | |
| Ananya Bose | | Address Redacted | | | | | |
| Andersen Material Handling | | 30575 Andersen Ct. | | Wixom | MI | 48393 | |
| Andersen, Tate & Carr, P.C. | | 1960 Satellite Blvd, Ste 4000 | | Duluth | GA | 30097 | |
| Anderson Alii Kaimana | | Address Redacted | | | | | |
| Anderson Charleston LLC | | 2100 Savannah Hwy, Fred Anderson Toyota | | Charleston | SC | 29414-5300 | |
| Anderson West Law | | 2890 West 9150 South | | West Jordan | UT | 84088 | |
| Anderson's Towing Stockton Inc | | 2383 N Wilson Way | | Stockton | CA | 95205 | |
| Andrae L Mitchell | | Address Redacted | | | | | |
| Andre B Buchannon | | Address Redacted | | | | | |
| Andrea Edmondson | | Address Redacted | | | | | |
| Andrea Lauren Young | | Address Redacted | | | | | |
| Andrea Luxon | | Address Redacted | | | | | |
| Andrea Morales | | Address Redacted | | | | | |
| Andreas Fastnacht | | Address Redacted | | | | | |
| Andres Arroyo | | Address Redacted | | | | | |
| Andres Cruz Amaro | | Address Redacted | | | | | |
| Andres Estrada-Valent | | Address Redacted | | | | | |
| Andres Garcia | | Address Redacted | | | | | |
| Andres Martinez | | Address Redacted | | | | | |
| Andres Torres-Diaz | | Address Redacted | | | | | |
| Andreus J Gross | | Address Redacted | | | | | |
| Andrew Adame Aguilar | | Address Redacted | | | | | |
| Andrew Albanese | | Address Redacted | | | | | |
| Andrew Anderson | | Address Redacted | | | | | |
| Andrew B Childre | | Address Redacted | | | | | |
| Andrew Benoit | | Address Redacted | | | | | |
| Andrew Billy Bogus | | Address Redacted | | | | | |
| Andrew C. Kidd | | Address Redacted | | | | | |
| Andrew Carrillo | | Address Redacted | | | | | |
| Andrew Clayton Ham | | Address Redacted | | | | | |
| Andrew D Askew | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Andrew D Bentler | | Address Redacted | | | | | |
| Andrew D Gray | | Address Redacted | | | | | |
| Andrew D Stein | | Address Redacted | | | | | |
| Andrew D. Brichford | | Address Redacted | | | | | |
| Andrew David Costa | | Address Redacted | | | | | |
| Andrew Deninno | | Address Redacted | | | | | |
| Andrew Egnew | | Address Redacted | | | | | |
| Andrew Electric Co Inc | | 879 Highway 124 | | Braselton | GA | 30517 | |
| Andrew Ensminger | | Address Redacted | | | | | |
| Andrew Evans | | Address Redacted | | | | | |
| Andrew Flores | | Address Redacted | | | | | |
| Andrew Fronczak | | Address Redacted | | | | | |
| Andrew G. Ries | | Address Redacted | | | | | |
| Andrew Garrow | | Address Redacted | | | | | |
| Andrew Hamill Hunt | | Address Redacted | | | | | |
| Andrew Hilman | | Address Redacted | | | | | |
| Andrew J Bott | | Address Redacted | | | | | |
| Andrew J Hamilton | | Address Redacted | | | | | |
| Andrew J Schiebergen | | Address Redacted | | | | | |
| Andrew J. Porter | | Address Redacted | | | | | |
| Andrew James Ference | | Address Redacted | | | | | |
| Andrew James Hilb | | Address Redacted | | | | | |
| Andrew James Swenson | | Address Redacted | | | | | |
| Andrew Joseph Mendez | | Address Redacted | | | | | |
| Andrew Kramer | | Address Redacted | | | | | |
| Andrew Kyle Franklin | | Address Redacted | | | | | |
| Andrew Lahaise | | Address Redacted | | | | | |
| Andrew Laing | | Address Redacted | | | | | |
| Andrew Link Photography | | 85 Cameron Ave | | Staten Island | NY | 10305 | |
| Andrew M Birkenfeld | | Address Redacted | | | | | |
| Andrew Mata | | Address Redacted | | | | | |
| Andrew Meza | | Address Redacted | | | | | |
| Andrew Michael Huber | | Address Redacted | | | | | |
| Andrew Molina/ Animal Auto | | Address Redacted | | | | | |
| Andrew N Gutierrez | | Address Redacted | | | | | |
| Andrew Napier | | Address Redacted | | | | | |
| Andrew Nickels | | Address Redacted | | | | | |
| Andrew O Thornton | | Address Redacted | | | | | |
| Andrew O Vassas | | Address Redacted | | | | | |
| Andrew Povolny | | Address Redacted | | | | | |
| Andrew Powers | | Address Redacted | | | | | |
| Andrew Powers | | Address Redacted | | | | | |
| Andrew Razo IV | | Address Redacted | | | | | |
| Andrew Ringate | | Address Redacted | | | | | |
| Andrew Ryul Park | | Address Redacted | | | | | |
| Andrew Schwartz | | Address Redacted | | | | | |
| Andrew Siemers | | Address Redacted | | | | | |
| Andrew Tayonekeo | | Address Redacted | | | | | |
| Andrew Thomas Reynolds | | Address Redacted | | | | | |
| Andrew W Courselle | | Address Redacted | | | | | |
| Andrew Wayne Brackett | | Address Redacted | | | | | |
| Andrew Wayne Hixenbaugh | | Address Redacted | | | | | |
| Andrew Wilson | | Address Redacted | | | | | |
| Andrew Y Rieta | | Address Redacted | | | | | |
| Andy Legon Navia | | Address Redacted | | | | | |
| Andy Marcial | | Address Redacted | | | | | |
| Angel Burgara Thornton | | Address Redacted | | | | | |
| Angel Canales Hernandez | | Address Redacted | | | | | |
| Angel Castellanos Palma | | Address Redacted | | | | | |
| Angel Crespo | | 3105 Sweetwater Rd #300A | | Lawrenceville | GA | 30044 | |
| Angel Crespo | | Address Redacted | | | | | |
| Angel Gomez | | Address Redacted | | | | | |
| Angel J Menjivar | | Address Redacted | | | | | |
| Angel Jose Gonzalez | | Address Redacted | | | | | |
| Angel M Santiago | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Angel Motorsports | | 6974 Paramount Blvd | | Long Beach | CA | 90805 | |
| Angel Paredes | | Address Redacted | | | | | |
| Angel Salvador Garcia | | Address Redacted | | | | | |
| Angel Santillano | | Address Redacted | | | | | |
| Angela A Rodriguez | | Address Redacted | | | | | |
| Angela M Jones | | Address Redacted | | | | | |
| Angela Marie Moncada | | Address Redacted | | | | | |
| Angela Overstreet | | Address Redacted | | | | | |
| Angelbert Angeles | | Address Redacted | | | | | |
| Angelica Aguilar VIctoriano | | Address Redacted | | | | | |
| Angely Malave | | Address Redacted | | | | | |
| Angie Vargas | | Address Redacted | | | | | |
| Anhsary Joseph | | Address Redacted | | | | | |
| Anierky Lopez Morell | | Address Redacted | | | | | |
| Anita J Lindsay | | Address Redacted | | | | | |
| Ann Harris Bennett | | Address Redacted | | | | | |
| Anna Laura Williams | | Address Redacted | | | | | |
| Annapolis Arts Alliance | | 801 Chase St | | Annapolis | MD | 21401 | |
| Anne Arundel County | | PO Box 427 | | Annapolis | MD | 21404 | |
| Anne Johnson and Michael Johnson | | Address Redacted | | | | | |
| Annette Cynthia Jo Gradisar | | Address Redacted | | | | | |
| Annette Horne | | Address Redacted | | | | | |
| Annette Mendez | | Address Redacted | | | | | |
| Antara Systems dba Jimdi Plastics | | 5375 Edgeway Drive | | Allensdale | MI | 49401 | |
| Antares Capital LP, As Collateral Agent | | 500 West Monroe Street | | Chicago | IL | 60661 | |
| Antavis Q Foreman | | Address Redacted | | | | | |
| Anthem Blue Cross | | PO Box 51011 | | Los Angeles | CA | 90051 | |
| Anthony A Zuccarello | | Address Redacted | | | | | |
| Anthony Andrew Ambriz | | Address Redacted | | | | | |
| Anthony Anorve | | Address Redacted | | | | | |
| Anthony C Rawlinson | | Address Redacted | | | | | |
| Anthony Contreras | | Address Redacted | | | | | |
| Anthony Cordova | | Address Redacted | | | | | |
| Anthony Dakota Edgington | | Address Redacted | | | | | |
| Anthony Day | | Address Redacted | | | | | |
| Anthony E Flores | | Address Redacted | | | | | |
| Anthony Fernandez | | Address Redacted | | | | | |
| Anthony G Pedro | | Address Redacted | | | | | |
| Anthony Gomez | | Address Redacted | | | | | |
| Anthony Hansen | | Address Redacted | | | | | |
| Anthony Howard-Martinez | | Address Redacted | | | | | |
| Anthony I Flores | | Address Redacted | | | | | |
| Anthony I Renteria | | Address Redacted | | | | | |
| Anthony Jacques Coutlee | | Address Redacted | | | | | |
| Anthony John Zaba | | Address Redacted | | | | | |
| Anthony Joseph Rodriguez | | Address Redacted | | | | | |
| Anthony L Moeaveave | | Address Redacted | | | | | |
| Anthony Lee Hoggan | | Address Redacted | | | | | |
| Anthony Lee Stafford | | Address Redacted | | | | | |
| Anthony M Lapenna | | Address Redacted | | | | | |
| Anthony M Minotti LLC | | 2114 Main St, Suite 100-167 | | Vancouver | WA | 98660 | |
| Anthony M Patterson | | Address Redacted | | | | | |
| Anthony McDaniel | | Address Redacted | | | | | |
| Anthony Nguyen | | Address Redacted | | | | | |
| Anthony Patenaude | | Address Redacted | | | | | |
| Anthony R Guzman | | Address Redacted | | | | | |
| Anthony R Johnson | | Address Redacted | | | | | |
| Anthony Ramsey | | Address Redacted | | | | | |
| Anthony Rashon Sinkfield | | Address Redacted | | | | | |
| Anthony Richard Perrone | | Address Redacted | | | | | |
| Anthony Robert Larsen | | Address Redacted | | | | | |
| Anthony T Shear | | Address Redacted | | | | | |
| Anthony T Tate | | Address Redacted | | | | | |
| Anthony V Peace Jr | | Address Redacted | | | | | |
| Anthony W Hoyos | | Address Redacted | | | | | |

 STRETTO

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Anthony Wayne Mcanally | | Address Redacted | | | | | |
| Anthony Wilson, Jr. | c/o Cummings & Franck, P.C. | 1025 W. 190th St., Ste 200 | | Gardena | CA | 90248 | |
| Antman Helmet Design | | PO Box 1078 | | Sanctary Cove | | 4212 | Australia |
| Antonio Domenech | | Address Redacted | | | | | |
| Antonio Jerome Johnson | | Address Redacted | | | | | |
| Antonio Martinez | | Address Redacted | | | | | |
| Antonio Miller | | Address Redacted | | | | | |
| Antonio Munoz | | Address Redacted | | | | | |
| Antonio O Dunn | | Address Redacted | | | | | |
| Antonio P Gonzalez | | Address Redacted | | | | | |
| Antonio Rosa | | Address Redacted | | | | | |
| Antonio Sanchez | | Address Redacted | | | | | |
| Antonio Santana Fernandez | | Address Redacted | | | | | |
| Antonio Santana Morell | | Address Redacted | | | | | |
| Antonio T Antuna | | Address Redacted | | | | | |
| Antwaun D Weathers | | Address Redacted | | | | | |
| Anytime Hvac | | 100 Crowe Road | | Alpharetta | GA | 30004 | |
| Aon Collective Investment Trust (Artisan) | Attn: Jim Bond | 876 East Wisconsin Avenue | | Milwaukee | WI | 53202 | |
| Aon Multi-Asset Credit Fund | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |
| Ap Gas & Electric (Tx) | | 6161 Savoy Dr. Ste 500 | | Houston | TX | 77036 | |
| Apc Postal Logistic, LLC | | PO Box 412 | | East Rutherford | NJ | 07073-0412 | |
| Aperturent | | 6065 Roswell Rd | #350 | Atlanta | GA | 30328 | |
| Apex Credit CLO 2018 LTD. | Attn: Vincent Ingato | 520 Madison Ave., 12th Floor | | New York | NY | 10022 | |
| Apex Credit CLO 2018-II Ltd. | Attn: Vincent Ingato | 520 Madison Ave., 12th Floor | | New York | NY | 10022 | |
| Apex Credit CLO 2019 Ltd. | Attn: Vincent Ingato | 520 Madison Ave., 12th Floor | | New York | NY | 10022 | |
| Apex Credit CLO 2019-II Ltd. | Attn: Vincent Ingato | 520 Madison Ave., 12th Floor | | New York | NY | 10022 | |
| Apex Credit CLO 2020 Ltd. | Attn: Vincent Ingato | 520 Madison Ave., 12th Floor | | New York | NY | 10022 | |
| Apex Credit CLO 2021 Ltd. | Attn: Vincent Ingato | 520 Madison Ave., 12th Floor | | New York | NY | 10022 | |
| Apex Credit CLO 2022-I Ltd. | Attn: Vincent Ingato | 520 Madison Ave., 12th Floor | | New York | NY | 10022 | |
| Apex Magnets | | 157 Rmx Way | | Petersburg | WV | 26847 | |
| Apex Omnisource, LLC | | 1135 Cedar Shoals Drive | | Athens | GA | 30605 | |
| Apg Brands Ltd | | 10 Action Lane | | Chiswick | | W4 5ED | United Kingdom |
| Aplonex | | 12F.,No.328,Sec. 6 | | Taipei | | 100 | Taiwan |
| APM Auto Parts Marketing | | Sdn Bhd Lot 1,Jalan Raja, Lumu,Pandamaran Industri | | Port Klang | | 42009 | Malaysia |
| APM AUTO PARTS Marketing | Attn: David Brown | 221 Grandview Avenue | | Borough of Pitman | NJ | 08071 | |
| Apm Auto Parts Marketing Malaysia | | Lot 1 Jalan Raja Lumu | | Port Klang | | 42008 | Malaysia |
| Apolinar S Trejo | | Address Redacted | | | | | |
| Apparel Base Company | | Rm 1202 12 F Orientall Center | 67-7 1 Chathan Road Kowloon Hk | | | | Hong Kong |
| Apparel.Com | | 1780 Forrest Way | | Carson CIty | NV | 89706 | |
| Apple | | One Apple Park Way | | Cupertino | CA | 95014 | |
| Apple Nine Hospitality | | 77 E. Polk Street | | Phoenix | AZ | 85004 | |
| Applied Industrial Technologies | | 22510 Network Place | | Chicago | IL | 60673-1225 | |
| Applus Technologies | | 4402 Century Drive | | Murray | UT | 84123 | |
| Apps Transport Group - Cartage | | 6495 Tomken Road | | Mississauga | ON | L5T 2X7 | Canada |
| Apps Transport Group-Cargo | | 6495 Tomken Road | | Mississauga | ON | L5T 2X7 | Canada |
| April L Castillo | | Address Redacted | | | | | |
| April Lynn Burleson | | Address Redacted | | | | | |
| April Macintosh | | Address Redacted | | | | | |
| April N Newton | | Address Redacted | | | | | |
| APS | | 400 N 5th St | | Phoenix | AZ | 85004-3902 | |
| APS | | 400 N 5th St, Pinnacle West Capital Corporation | | Phoenix | AZ | 85004-3902 | |
| APS | | MS 3200, PO Box 53933 | | Phoenix | AZ | 85072-3933 | |
| Aps | | PO Box 37812 | | Boone | IA | 50037-0812 | |
| Aps Fireco | | PO Box 1939 | | Lowell | AR | 72745 | |
| Apt Service | | PO Box 1249 | | Commerce City | CO | 80022-0249 | |
| Aptean (Intuitive) | | 1155 Perimeter Center West | Suite 700 | Atlanta | GA | 30338 | |
| Aptean Pay (Wepay) | | 4325 Alexander Dr, Ste 100 | | Alpharetta | GA | 30022-3740 | |
| Aqa Co, Inc. | | 2514 Jamacha Rd, Suite 502-209 | | El Cajon | CA | 92019 | |
| Aqua Chill of North County LLC | | PO Box 532014 | | San Diego | CA | 92153-2014 | |
| Aqua Chill of Scottsdale | | PO Box 24778 | | Tempe | AZ | 85285-4778 | |
| Aquandus T O'Neal-Ware | | Address Redacted | | | | | |
| Araceli Jimenez | | Address Redacted | | | | | |
| Aramark Uniform Services | | PO Box 101179 | | Pasadena | CA | 91189 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Arantza M Araujo | | Address Redacted | | | | | |
| Arapahoe Clerk & Recorder | | PO Box 9011 | | Littleton | CO | 80160-9011 | |
| Arapahoe County Treasurer | | 5334 S Prince St | | Littleton | CO | 80120-1136 | |
| Arapahoe County Treasurer | c/o Bankruptcy Division | 5334 S Prince Street | | Littleton | CO | 80120 | |
| Arb USA | | 4810 D Street Nw | Suite 103 | Auburn | WA | 98001 | |
| Arbill Industries Inc. | | PO Box 820542 | | Philadelphia | PA | 19182 | |
| Arbon Equipment Corp | | 25464 Network Place | | Chicago | IL | 60673-1254 | |
| Arc Powder Coating | | 5624 N 53rd Ave | | Glendale | AZ | 85301 | |
| Arc United Engineering, Inc. | | 14181 Fern Ave. | | Chino | CA | 91710 | |
| Arcbest | | 6070 W 150 S | | Salt Lake City | UT | 84104 | |
| Arch Specialty Insurance | | 210 Hudson St, Ste 300 | | Jersey City | NJ | 07311-1206 | |
| Archie Smith | | Address Redacted | | | | | |
| Ari Network Services Inc | | Dept Ch 19583 | | Palatine | IL | 60055-0001 | |
| Ari Network Services, Inc | | Dept Ch 19583 | | Palatine | IL | 60055-9583 | |
| Arianna Martinez | | Address Redacted | | | | | |
| Aric Mellott | | Address Redacted | | | | | |
| Ariel Esperon | | Address Redacted | | | | | |
| Ariel Putnam | | Address Redacted | | | | | |
| Aries Productions | | 25144 Golden Maple Dr | | Santa Clarita | CA | 91387 | |
| Aris D Aristhomene | | Address Redacted | | | | | |
| Arizona Auto Lifts & Hydraulics | | PO Box 51407 | | Phoenix | AZ | 85076 | |
| Arizona Department of Revenue | | PO Box 29010 | | Phoenix | AZ | 85038 | |
| Arizona Department of Revenue | | PO Box 29085 | | Phoenix | AZ | 85038 | |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W. Monroe 7th Floor | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Suite 100 | Phoenix | AZ | 85004 | |
| Arizona Dept of Revenue | | PO Box 29010 | | Phoenix | AZ | 85038-9010 | |
| Arizona Dept of Transportation | | PO Box 29008 | | Phoenix | AZ | 85038 | |
| Arizona Public Service | Attn: Christopher Dismuss Alexander Papesh | 2043 W Cheryl Dr | Bldg M - M/S 3209 | Phoenix | AZ | 85021 | |
| Arkansas Department of Finance and Administration | | 1509 W 7th St, Rm 401 | | Little Rock | AR | 72201 | |
| Arkansas Department of Finance and Administration | | DFA Building | 1509 W 7th St, Rm 401 | Little Rock | AR | 72201 | |
| Arley Rivera | | Address Redacted | | | | | |
| Arlie Johnson | | Address Redacted | | | | | |
| Arm & Lite Inc | | 11740 Vanowen St #301 | | North Hollywood | CA | 91605 | |
| Armando Acosta Valdez | | Address Redacted | | | | | |
| Armando Gomez | | Address Redacted | | | | | |
| Armando Lopez | | Address Redacted | | | | | |
| Armin Flores | | Address Redacted | | | | | |
| Armor Powder Coatings | | 6068 Redwood Road | | Taylorsville | UT | 84123 | |
| Arnold Ray Gregory | | Address Redacted | | | | | |
| Arnoldo Aaron Morales Rivera | | Address Redacted | | | | | |
| Arochi & Linder | | Insurgentes Sur 1605-Piso 20 | San José Insurgentes | Ciudad de Mexico | | 3900 | Mexico |
| Arochi & Lindner | | Insurgentes Sur, 1605-Piso 20 | San Jose Insurgentes | Ciudad de Mexico | | 03900 | Mexico |
| Arp Gmbh & Co. Kg | | Industnestr. 37 | | Alpirsbach | | 72275 | Germany |
| Arrin Williams | | Address Redacted | | | | | |
| Arrow Electronics Inc | | 9151 E Panorama Cir | | Englewood | CO | 80112-4587 | |
| Arrow Exterminators | | 307 Atlanta Rd | | Cumming | GA | 30040 | |
| Art House Group LLC | | 120 Newport Center Dr., Suite 227 | | Newport Beach | CA | 92660 | |
| Art House Group, LLC | | 120 Newport Center Dr., Suite 227 | | Newport Beach | CA | 92660 | |
| Artec Industries | | 585 N 700 W Ste C | | N Salt Lake | UT | 84054-2746 | |
| Arthur Alfaro | | Address Redacted | | | | | |
| Arthur Boyd Jr | | Address Redacted | | | | | |
| Arthur Brainard Jr | | Address Redacted | | | | | |
| Arthur Hale, Jr. 2013 Irrevocable Trust for the Benefit of Arthur D. Hale, III | | Address Redacted | | | | | |
| Arthur Hale, Jr. 2013 Irrevocable Trust for the Benefit of John A. Hale | | Address Redacted | | | | | |
| Arthur Hale, Jr. 2013 Irrevocable Trust for the Benefit of Thomas E. Hale | | Address Redacted | | | | | |
| Arthur Hale, Jr. Living Trust Dated May 5, 1989 | | Address Redacted | | | | | |
| Arthur J Pickett Jr. | | Address Redacted | | | | | |
| Arthur James Dakoulas | | Address Redacted | | | | | |
| Arthur John Decaro IV | | Address Redacted | | | | | |
| Arthur Sotelo | | Address Redacted | | | | | |
| Arties Incorporated | | 150 Woodview Dr | | Elgin | IL | 60120-6800 | |
| Artisan Credit Opportunities Master Fund LP | Attn: Jim Bond | 876 East Wisconsin Avenue | | Milwaukee | WI | 53202 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Artisan Floating Rate Fund | Attn: Jim Bond | 876 East Wisconsin Avenue | | Milwaukee | WI | 53202 | |
| Artisan High Income Fund | Attn: Jim Bond | 876 East Wisconsin Avenue | | Milwaukee | WI | 53202 | |
| Artisan High Income Trust | Attn: Jim Bond | 876 East Wisconsin Avenue | | Milwaukee | WI | 53202 | |
| Artlist.Io | | PO Box 48, Park Edison | | Afikim | | 1514800 | Israel |
| ARVCO Realty and agent for Emerald Commercial | | 7801 North Lamar, Ste D94 | | Austin | TX | 78752 | |
| As Colour Inc | | 1420 E. VIctoria Street | | Carson | CA | 90746 | |
| Asa File Crew | | PO Box 727 | | Montrose | CA | 91021 | |
| Asa Safety Equipment | | 675-K Progress Center Avenue | | Lawrenceville | GA | 30043 | |
| Asana | | 1550 Bryant | St #200 | San Francisco | CA | 94103 | |
| Asc Staffing Group | | 14880 Monte VIsta Ave | | Chino | CA | 91710 | |
| Asc Staffing Group LLC | | 14880 Monte VIsta Ave | | Chino | CA | 91710-5749 | |
| Asc Staffing Group LLC | | 14880 Monte VIsta Ave | | Chino | CA | 91710 | |
| Asc/Action Sports Canopies | | 14271 Corporate Dr. Suite A | | Garden Grove | CA | 92843 | |
| Ascentium Capital | | PO Box 301593 | | Dallas | TX | 301593 | |
| Asche & Spencer Music Inc | | 258 Humboldt Ave N | | Minneapolis | MN | 55405 | |
| Asheville Metal Finishing, Inc. | | 178 Clingman Ave | | Asheville | NC | 28801-3240 | |
| Ashford Larnell Patrick | | Address Redacted | | | | | |
| Ashlee Rebecca Garcia | | Address Redacted | | | | | |
| Ashleigh Lehan | | Address Redacted | | | | | |
| Ashley A Harris | | Address Redacted | | | | | |
| Ashley Baker | | Address Redacted | | | | | |
| Ashley Diane Emlet | | Address Redacted | | | | | |
| Ashley Emlet | | Address Redacted | | | | | |
| Ashley Hernandez De Jesus | | Address Redacted | | | | | |
| Ashley Lawrence Brown | | Address Redacted | | | | | |
| Ashley M Espindola | | Address Redacted | | | | | |
| Ashley Marie Donlon | | Address Redacted | | | | | |
| Ashley Marie Ruby | | Address Redacted | | | | | |
| Ashley Nicole Pennabaker | | Address Redacted | | | | | |
| Ashley Scotto | | Address Redacted | | | | | |
| Ashlyn Gordon | | Address Redacted | | | | | |
| Ashlyn Teal Gilmore | | Address Redacted | | | | | |
| Ashniel Pratap | | Address Redacted | | | | | |
| Ashraf Ramzi Roufail | | Address Redacted | | | | | |
| Ason Nathaniel Gordon | | Address Redacted | | | | | |
| Aspen Press & Packaging LLC | | 3555 West Ninigret Drive | Suite 400 | Salt Lake City | UT | 84104 | |
| Assa Abloy Entrance Systems | | PO Box 1405 | | Charlotte | NC | 28201 | |
| Associated | | 7954 Solution Center | | Chicago | IL | 60677-7009 | |
| Associated Electrics | | 26021 Commercentre Drive | | Lake Forest | CA | 92630 | |
| Associated Fire Protection | | 404 W 6110 S. | | Murray | UT | 84107 | |
| Associated Material Handling Ind. | | 7954 Solution Center | | Chicago | IL | 60677 | |
| Associated Spring Raymond | | Dept Ch 14115 | | Palatine | IL | 60055-4115 | |
| ASTM | | 100 Barr Harbor Drive | PO Box C700 | West Conshohocken | PA | 19428-2959 | |
| At & T | | PO Box 105414 | | Atlanta | GA | 30348-5414 | |
| At & T | | PO Box 5001 | | Carol Stream | IL | 60197-5001 | |
| At & T | | PO Box 5014 | | Carol Stream | IL | 60197-5014 | |
| At & T | | PO Box 5025 | | Carol Stream | IL | 60197-5025 | |
| At & T | | PO Box 5076 | | Carol Stream | IL | 60197-5076 | |
| AT&T | | 208 S Akard St | | Dallas | TX | 75202 | |
| AT&T | | 208 S. Akard St. | | Dallas | TX | 75202 | |
| AT&T | | PO Box 5014 | | Carol Stream | IL | 60197-5014 | |
| AT&T | | PO Box 5019 | | Carol Stream | IL | 60197-5019 | |
| AT&T | | PO Box 5082 | | Carol Stream | IL | 60197-5082 | |
| AT&T | | PO Box 5095 | | Carol Stream | IL | 60197-5095 | |
| AT&T | | PO Box 8100 | | Aurora | IL | 60507 | |
| AT&T Chicago | | PO Box 5080 | | Carol Stream | IL | 60197-5080 | |
| AT&T Mobility | | PO Box 6463 | | Carol Stream | IL | 60197 | |
| AT&T Mobility | | PO Box 6463 | | Carol Stream | IL | 60197-6463 | |
| Atco Industries, LLC. | | 7300 Fifteen Mile Road | | Sterling Heights | MI | 48312 | |
| Atech Motorsports | | 1234 Southeast Avenue | | Tallmadge | OH | 44278 | |
| Atech Summit Racing | | PO Box 909 | | Akron | OH | 44309-0909 | |
| Atelier Sucre Coeur | | Beenhouwerstraat 11A | | Heindonk | | 2380 | Belgium |
| Atk North America | | 1102 W North Carrier Pkwy | | Grand Prairie | TX | 75050-1115 | |
| Atlanta Commercial Tire Inc. | | 5067 Kennedy Rd | | Forest Park | GA | 30297 | |
| Atlanta Compressor Corporation | | 123 Merchants Park Drive | | Hoschton | GA | 30548 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Atlanta Event Rentals | | 2506 Main St NW | | Duluth | GA | 30097 | |
| Atlanta Fire Rescue Department | | 226 Peachtree St Sw | | Atlanta | GA | 30303-3749 | |
| Atlanta Office Furniture | | 6695 Jimmy Carter Blvd, Suite F | | Norcross | GA | 30071 | |
| Atlantas Best Courier | | 1735 Buford Highway Suite 215-450 | | Cumming | GA | 30041 | |
| Atlantic Coast Toyotalift | | PO Box B | | High Point | NC | 27261 | |
| Atlantic Compressor | | 123 Merchants Park Drive | | Hoschton | GA | 30548 | |
| Atlantic Corporation | | PO Box 60002 | | Charlotte | NC | 28260 | |
| Atlantic Forklift Services LLC | | 5509 David Cox Rd | | Charlotte | NC | 28269 | |
| Atlantic Health System Inc | Attn: Jim Bond | 876 East Wisconsin Avenue | | Milwaukee | WI | 53202 | |
| Atlantic Suite Solutions | | 180 Shaw Drive | | Acworth | GA | 30102 | |
| Atlas Copco Compressors LLC | | Dept Ch 19511 | | Palatine | IL | 60055 | |
| Atlas Disposal | | 3035 Prospect Park Dr | Suite 40 | Rancho Cordova | CA | 95670 | |
| Atlas Disposal | | 3035 Prospect Park Dr, Ste 40 | | Rancho Cordova | CA | 95670 | |
| Atlas Foam Products Inc | | 12836 Arroyo Street | | Sylmar | CA | 91342 | |
| Atlas Testing Laboratories,Inc | | 9820 Sixth Street | | Rancho Cucamonga | CA | 91730 | |
| Atlassian (Bitbucket) | | 350 Bush St Fl 13 | | San Francisco | CA | 94104 | |
| Atlassian (JIRA) | | 350 Bush St Fl 13 | | San Francisco | CA | 94104 | |
| Atleigh Tracey | | Address Redacted | | | | | |
| Atmos Energy | | 1800 Three Lincoln Centre | 5430 Lbj Freeway | Dallas | TX | 75240 | |
| Atmos Energy | | 1800 Three Lincoln Centre, 5430 LBJ Fwy | | Dallas | TX | 75240 | |
| Atmos Energy Corporation [Tap Worldwide LLC, 4 Wheel Parts Wholesale] | c/o Bankruptcy Group | Attn: Velinda Loyce Hunter | PO Box 650205 | Dallas | TX | 75265-0205 | |
| Atotech USA | | 29751 Network Place | | Chicago | IL | 60673 | |
| Atotech USA LLC | | 1750 Overview Dr | | Rock Hill | SC | 29730-7462 | |
| Atraxion | | Industrieweg 17-19 | | Aartselaar | | 2630 | Belgium |
| Attorney General of the State of Ohio | | 30 E. Broad St | 14th Floor | Columbus | OH | 43215 | |
| Atyra D Spearman | | Address Redacted | | | | | |
| Aubrey Pendley | | Address Redacted | | | | | |
| Auburn Water Works Board | | 1501 W Samford Ave | | Auburn | AL | 36832 | |
| Auburn Water Works Board | | 1501 W Samford Avenue | | Auburn | AL | 36832 | |
| Audi AG | | Auto-Union-Str. 1 | | Ingolstadt | | 85057 | Germany |
| Audi Club North America, Inc. | | PO Box 13965 | | Durham | NC | 27709-3965 | |
| Audio Strategies Inc | | 7857 W Manchester Ave #Ph7 | | Playa Del Rey | CA | 90293 | |
| Audio VIsual Advantage Inc | | 6255 Mcleod Drive, Suite 14 | | Las Vegas | NV | 89120 | |
| AudioCityusa Corp | | 13133 Telegraph Rd | | Santa Fe Spgs | CA | 90670-4013 | |
| Audioeye, Inc. | | 5210 E Williams CIrcle, Suite 750 | | Tucson | AZ | 85711 | |
| Aunalee Kellogg | | Address Redacted | | | | | |
| Aura Creative | | PO Box 787 | | Nolensville | TN | 37135 | |
| Aurora | | Aurora Building, Huaxiayuan Industrial Park | | Shenzhen, Guangdong Province | | 518117 | China |
| Aurora A Landeros | | Address Redacted | | | | | |
| Austin Casey Jones | | Address Redacted | | | | | |
| Austin Cobb | | Address Redacted | | | | | |
| Austin Curran | | Address Redacted | | | | | |
| Austin David IVey | | Address Redacted | | | | | |
| Austin Dean Friedrich | | Address Redacted | | | | | |
| Austin Dean Hinkel | | Address Redacted | | | | | |
| Austin Farner | | Address Redacted | | | | | |
| Austin Gager | | Address Redacted | | | | | |
| Austin Greaney | | Address Redacted | | | | | |
| Austin International | | 23145 Kashiwa Court | | Torrance | CA | 90505 | |
| Austin J Gibbs | | Address Redacted | | | | | |
| Austin James Aupperlee | | Address Redacted | | | | | |
| Austin James Durham | | Address Redacted | | | | | |
| Austin James Jiskra | | Address Redacted | | | | | |
| Austin Jenkins | | Address Redacted | | | | | |
| Austin Leishman | | Address Redacted | | | | | |
| Austin Marsh | | Address Redacted | | | | | |
| Austin Michael Younker | | Address Redacted | | | | | |
| Austin Olivares | | Address Redacted | | | | | |
| Austin Patrick Duffey | | Address Redacted | | | | | |
| Austin Reece Worley | | Address Redacted | | | | | |
| Austin Richard Secrist | | Address Redacted | | | | | |
| Austin Roberts | | Address Redacted | | | | | |
| Austin Schiestel | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Austin Scott Jenkins | | Address Redacted | | | | | |
| Austin T Collier | | Address Redacted | | | | | |
| Austin T Snyder | | Address Redacted | | | | | |
| Austin Taylor | | Address Redacted | | | | | |
| Austin Taylor Mccormick | | Address Redacted | | | | | |
| Austin Taylor Parker | | Address Redacted | | | | | |
| Australian Retirement Trust Pty Ltd acting on behalf of Australian Retirement Trust - (Bain) | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |
| Australian Sports Marketing | | Level 2, 3/31 Izlett Street | | Prahran | | 3181 | Australia |
| Auten Exterminating | | PO Box 3161 | | Rock Hill | SC | 29732 | |
| Auto Care Association | | 7101 Wisconsin Ave Ste 1300 | | Bethesda | MD | 20814 | |
| Auto Equipment Repair Inc | | 1360 SW 19th Street | | Boca Raton | FL | 33486 | |
| Auto Finesse Ltd | | 20 Burnt Mill, Elizabeth Way | | Harlow | | CM20 | United Kingdom |
| Auto Metals Co., Ltd | | #3103, Wanda Plaza Office Bldg A | Pengjiang District | Jiangmen, Guangdong | | 529000 | China |
| Auto Meter Products, Inc | | PO Box 71629 | | Chicago | IL | 60694-1629 | |
| Auto Rebate Company LLC dba Channel | | 4094 Pioneer Dr. | | Walled Lake | MI | 48390 | |
| Auto Summit Trading Co Ltd | | 71147 29 Nansing Ct, Gueiren Township | | Tainan County | | 00711 | Taiwan |
| Autoanything Inc | | 6602 Convoy Crt | Suite 200 | San Diego | CA | 92111 | |
| Autographik, LLC | Marcus Amadeus Jurgensen | 5533 Lillehammer Ln. | | Park City | UT | 84098 | |
| Automatic Food Service, Inc | | 3013 Hayneville Rd | | Montgomery | AL | 36108 | |
| Autometrix | | 6051 Business Center Ct Ste 4161 | | San Diego | CA | 92154 | |
| Automotive & Accesories Marketing | | 198 Industrial Park Rd | | Piney Flats | TN | 37686 | |
| Automotive & Industrial Supply | | PO Box 2824 | | Eugene | OR | 97402 | |
| Automotive Racing Products Inc | | 1863 Eastman Ave | | Ventura | CA | 93003 | |
| Automotive Solutions Qld Pty Ltd | | 2/72 Sumner Rd | | Sumner Park | | 4074 | Australia |
| Autozone | | 6804 S State St | | Taylorsville | UT | 84107 | |
| Autozone | | PO Box 116067 | | Atlanta | GA | 30368 | |
| Autozone Stores LLC | | PO Box 116067 | | Atlanta | GA | 30368 | |
| Autozone, Inc. | | PO Box 116067 | | Atlanta | GA | 30368-6067 | |
| Av Vegas | | 4780 Arville Street | | Las Vegas | NV | 89103 | |
| Ava Marie Reinard | | Address Redacted | | | | | |
| Avalanche Bottled Water and Coffee | | 4634 E. Stetson Lane | | Orange | CA | 92869 | |
| Avalara | | 512 S Mangum St. | Suite 100 | Durham | NC | 27701 | |
| Avalara Inc | | Dept Ch 16781 | | Palatine | IL | 60055-6781 | |
| Avanade Inc | | 24104 Network Pl | | Chicago | IL | 60673-1241 | |
| Avant- Starved | | PO Box 321 | | Kamuela | HI | 96743-0321 | |
| AVAW Loans Sankaty z.H. Internationale Kapitalanlagegesellschaft mbH(Bain) | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |
| Averitt Express | | PO Box 3166 | | Cookeville | TN | 38502 | |
| Averitt Express | Attn: Marilyn Susanne Hyden | 1415 Neal Street | | Cookeville | TN | 38502 | |
| Averitt Express Inc | | PO Box 3145 | | Cookeville | TN | 38502 | |
| Aviva Insurance Limited | | 80 Fenchurch St | | London | | EC3M 4AE | United Kingdom |
| Avnet Inc | | 2211 S 47th St | | Phoenix | AZ | 85034 | |
| Avonlea Dellinger | | Address Redacted | | | | | |
| Awi Pikes Peak, LLC | | 27452 Calle Arroyo | | San Juan Capistrano | CA | 92675 | |
| Axial Manufacturing Inc | | 1205 N Knollwood CIrcle | | Anaheim | CA | 92801 | |
| Axol Entertainment, Inc. | | 4541 Lennox Avenue | | Sherman Oaks | CA | 91423 | |
| Ayanna Sharif | | Address Redacted | | | | | |
| Aztec Fire Extinguisher | | PO Box 10818 | | Houston | TX | 77206 | |
| B&b Overhead Door LLC | | 16 Progress CIrcle Ih | | Newington | CT | 06111 | |
| B&d Thread Rolling Inc | | Group 30002 | | Indianapolis | IN | 46207 | |
| B&H Photo VIdeo | | c/o B&H Foto & Electronics Corp | 420 9th Ave | New York | NY | 10001 | |
| B&I Engineering | | 4605 Shooting Star Rd | | Pollock Pines | CA | 95726 | |
| B.E.G Cleaning Services LLC | | 5233 Fraser St | | Denver | CO | 80239-6051 | |
| B2B Gateway | | P2 Box 781147 | | Philadelphia | PA | 19178-1147 | |
| B3 Tuning | | 1910 E. VIa Burton | | Anaheim | CA | 92806 | |
| Bacarella Transportation Services | | PO Box 853 | | Shelton | CT | 06484 | |
| Backbone Group, LLC | | 65 North 4th St Ste 1 | | Carbondale | CO | 81623 | |
| Bad Ass Extension Cords | | 7457 Neenah St. | | Commerce | CA | 90040 | |
| Bailey Cole | | Address Redacted | | | | | |
| Bailey Kennedy, LLP | | 8984 Spanish Ridge Avenue | | Las Vegas | NV | 89148-1302 | |
| Bailey Shayne Dawson | | Address Redacted | | | | | |
| Bailey Xaychaleun | | Address Redacted | | | | | |
| Bain Capital Credit CLO 2021-4, Limited. | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bain Capital Credit CLO 2021-5, Limited | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |
| Bain Capital Credit CLO 2021-6, Limited | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |
| Bain Capital Credit CLO 2021-7, Limited | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |
| Bain Capital Credit CLO 2022-1, Limited | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |
| Bain Capital Credit Managed Account (Blanco), L.P. | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |
| Bain Capital Credit Managed Account (FSS), L.P. | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |
| Bain Capital Credit Managed Account (PSERS), L.P. | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |
| Bain Capital High Income Partnership, L.P. | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |
| Bain Capital Senior Loan Fund (SRI), L.P. | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |
| Bain Capital Senior Loan Fund, L.P. | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |
| Bain Capital Total Return Credit, L.P. | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |
| Baja Designs | | 2950 Norman Strasse Rd | | San Marcos | CA | 92069-5933 | |
| Baker & Hostetler LLP | | PO Box 70189 | | Cleveland | OH | 44190-0189 | |
| Baker & Hostetler LLP | | PO Box 70189 | | Cleveland | OH | 44190 | |
| Baker Blackie Machine Works | | 301 E. Rogers Street | | Houston | TX | 77022 | |
| Baker Tilly Windsor LLP | | 325 Devonshire Rd Ste 200 | | Windsor | ON | N8Y 2L3 | Canada |
| Baldface Lodge | | 410 Stanley St | | Nelson | BC | V1L 1N1 | Canada |
| Baloise Senior Secured Loan Fund II | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |
| Bambulab | | 8000 Centre Park Dr, Ste 330 | | Austin | TX | 78754 | |
| Bank of America | Attn: Troy Stalter | 370 17th St | Suite 5195 | Denver | CO | 80202 | |
| Bank of America, N.A. | Attn: James Hodges | Gateway Village - 900 building, 900 W Trade St., NC1-026-05-41 | | Charlotte | NC | 28255 | |
| Bank of Hawaii | Attn: Jessie Bautista | 94-712 Farrington Hwy | | Waipahu | HI | 96797 | |
| Barcodes LLC | | PO Box 95637 | | Chicago | IL | 60694-5637 | |
| Barney & Barney | | PO Box 85638 | | San Diego | CA | 92186 | |
| Barona 1/8 Mile Drags LLC | | 5663 Balboa Ave, Ste 344 | | San Diego | CA | 92111 | |
| Barrows Services, LLC | | 2236 Horseshoe Bend Ln | | Bogart | GA | 30622 | |
| Barry C Lynch | | Address Redacted | | | | | |
| Barry Lynch | | Address Redacted | | | | | |
| Barry Neal Shaw | | Address Redacted | | | | | |
| Barry Neely Sound Services | | Address Redacted | | | | | |
| Barry T Henderson | | Address Redacted | | | | | |
| Bart Wayne Mueller | | Address Redacted | | | | | |
| Barton Ridenour | | Address Redacted | | | | | |
| Bas Intertrade Limited Partnership | | 65-66 Moo 15 Tambon Pakrat | | Banpong | | 70110 | Thailand |
| Bas Intertrade Limited Partnership | | 65-66 Moo 15 Tambon, Pakrat | | Banpong Ratchaburi | | 07110 | Thailand |
| Bas Partners | | 15800 Pines Blvd | Suite 3152 | Pembroke Pines | FL | 33027 | |
| Basecamp Supply Co | | 171 W Magnolia Ave | | Burbank | CA | 91502 | |
| Basf | | 29492 Network Place | | Chicago | IL | 60673 | |
| Bassetti Farms, LLC | | 402 Bassett St | | King CIty | CA | 93930 | |
| Bassi Edlin Huie & Blum LLP | | 500 Washington Street | | San Francisco | CA | 94111 | |
| Bates Ace Hardware | | 1709 Howell Mill Rd NW | | Atlanta | GA | 30318 | |
| Bates Paving & Sealing Inc | | 3225 E 44th St | | Tucson | AZ | 85713-5244 | |
| Batteries + Bulbs | | 6818 S Redwood Rd | | West Jordan | UT | 84084 | |
| Battery Park CLO II Ltd. | Attn: Dan Martis | 2001 Ross Ave | Floor 37 | Dallas | TX | 75201 | |
| Battery Park CLO Ltd | Attn: Dan Martis | 2001 Ross Ave | Floor 37 | Dallas | TX | 75201 | |
| Battle In Bama, LLC | | 11390 St. IVes Court | | Daphne | AL | 36526 | |
| Bavarian Police Department | | Odeonspl. 3 | | Munchen | | 80539 | Germany |
| Baxin Electronic | | No.13 Yongxing Rd, East Industry Zone | | Yueqing | | 325600 | China |
| Bay Alarm Company | | PO Box 51041 | | Los Angeles | CA | 90051-5337 | |
| Bay Systems Inc | | 750 Design Ct Ste 108 | | Chula VIsta | CA | 91911-6163 | |
| Bayliss Machine & Welding | | PO Box 10847 | | Birmingham | AL | 35202-0847 | |
| BazaarVoice (4WP-CA) | c/o Bazaarvoice, Inc. | Attn: Legal | 10901 Stonelake Blvd | Austin | TX | 78759 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BazaarVoice (4WP-US) | Attn: Legal | 10901 Stonelake Blvd | | Austin | TX | 78759 | |
| BazaarVoice (Curalate) | Attn: Legal | 10901 Stonelake Blvd | | Austin | TX | 78759 | |
| Bazaarvoice Inc | | PO Box 871654 | | Dallas | TX | 75267-1654 | |
| Bazaarvoice Inc | | PO Box 735362 | | Dallas | TX | 75373 | |
| BB Wheels | | 209 County Rd 156 | | Albany | MN | 56307 | |
| BBI Autosport | | 17112 Palmdale Lane | | Huntington Beach | CA | 92647 | |
| BC Hydro | | 333 Dunsmuir St | | Vancouver | BC | V6B5R3 | Canada |
| BC Hydro | | 333 Dunsmuir St. | | Vancouver | BC | V6B 5R3 | Canada |
| BCJ Building Services | | 1413 Woodmont Lane Nw, Ste A | | Atlanta | GA | 30318 | |
| Bdo | | PO Box 677973 | | Dallas | TX | 75267-7973 | |
| Bdo 1017, L.C. | | 101 South 200 East Ste 200 | | Salt Lake Clty | UT | 84111 | |
| Beacon Copyrights, LLC | | 12751 Pacific Ave. Unit 10 | | Los Angeles | CA | 90066 | |
| Beal Industrail Products Inc | | 7513 E Connelley Dr | | Hanover | MD | 21076 | |
| Beam Dental | | 226 N 5th St, 4th Fl | | Columbus | OH | 43215 | |
| Beautiful Day Permits LLC | | 12714 Los Coches Ct | | Lakeside | CA | 92040 | |
| Beck Aluminum International | | 34 S Main St | Ste 1 | Chagrin Falls | OH | 44022-3200 | |
| Becker | | Landwehr 24 | | Medebach | | 59964 | Germany |
| Beckhams Metroplex | | PO Box 532787 | | Grand Prarie | TX | 75053 | |
| Becore, Inc. | | 1652 Mateo Street | | Los Angeles | CA | 90021 | |
| Beeks Strategy LLC | | 424 Pacific Street | | Santa Monica | CA | 90405 | |
| Beimar Inc. | | 2019 S Business Pkwy | | Ontario | CA | 91761 | |
| Bell Canada | | 1 Carrefour Alexander-Graham-Bell | | Montreal | QC | H3E3B3 | Canada |
| Bell Canada | | 1 Carrefour Alexander-Graham-Bell | | Montreal | QC | | Canada |
| Belle Tire Distributors | | 1000 Enterprise Drive | | Allen Park | MI | 48101 | |
| Belle-1 Racing Communications | | 2161 Gundry Ave | | Signal Hill | CA | 90755 | |
| Ben Brandon | | 2135 South 11th Avenue #120 | | Phoenix | AZ | 85007 | |
| Ben Brandon | | Address Redacted | | | | | |
| Ben Hobson 213 Racing LLC | | 5530 Wright Rd | | Powder Springs | GA | 30127 | |
| Ben Lamberson | | Address Redacted | | | | | |
| Ben Michael Mccabe | | Address Redacted | | | | | |
| Ben Parker | | 4900 Florence St | | Denver | CO | 80238 | |
| Benjamin A Goodman | | Address Redacted | | | | | |
| Benjamin A Sigwart | | Address Redacted | | | | | |
| Benjamin Belong | | Address Redacted | | | | | |
| Benjamin Falkner | | Address Redacted | | | | | |
| Benjamin Joseph Stanziale | | Address Redacted | | | | | |
| Benjamin Lewis Cohen | | Address Redacted | | | | | |
| Benjamin Mitchell Raithel | | Address Redacted | | | | | |
| Benjamin Nelson | | Address Redacted | | | | | |
| Benjamin Norman Gold | | Address Redacted | | | | | |
| Benjamin Parker | | Address Redacted | | | | | |
| Benjamin Paul Anthony Stines | | Address Redacted | | | | | |
| Benjamin Pihlcrantz | | Address Redacted | | | | | |
| Benjamin Sanchez | | Address Redacted | | | | | |
| Benjamin Santos Vasquez | | Address Redacted | | | | | |
| Benjamin Schimmoller | | Address Redacted | | | | | |
| Benjamin Taylor Lanier | | Address Redacted | | | | | |
| Benjamin Templin | | Address Redacted | | | | | |
| Benjamin Torres | | Address Redacted | | | | | |
| Benjamin Yorish | | Address Redacted | | | | | |
| Bennett Jones LLP | | 4500, 855-2nd Street Sw | | Calgary | AB | T2P 4K7 | Canada |
| Ben's Ever-Ready | | 6830 NE Bothell Way, #453 | | Kenmore | WA | 98028 | |
| Benson A Kessie | | Address Redacted | | | | | |
| Benson Joint Venture, LLC | | 2066 Lord Baltimore Drive | | Baltimore | MD | 21244 | |
| Berg Hill Greenleaf Ruscitti LLP | | 1712 Pearl Street | | Boulder | CO | 80302 | |
| Bern Creative | | 3569 Vlnton Ave #101 | | New York | CA | 90034 | |
| Bernadett Bethany Davoren | | Address Redacted | | | | | |
| Bernard Dee Hicks | | Address Redacted | | | | | |
| Bernstein & Andriulli | | 190 Bowery | | Hawthorne | NY | 10012 | |
| Bert's Mega Mall | | 1151 N Azusa Avenue | | Covina | CA | 91722 | |
| Besemer Production Services, Inc | | 5441 W 140th St | | CIncinnati | CA | 90250 | |
| Best Buy | | 7643 Jordan Landing Blvd | | West Jordan | UT | 84084 | |
| Best International | | 1501 E. Mcfadden Ave | | Santa Anavalley | CA | 92705 | |
| Bestop Inc. | | 2100 W Midway Blvd | | Broomfield | CO | 80020-1626 | |
| Bestop Inc. | | 26638 Network Place | | Chicago | IL | 60673 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Bestop Inc. | Attn: Bill Swan | 333 Centennial Pkwy, Suite B | | Louisville | CO | 80027 | |
| Bestop Inc. | c/o JP Morgan Chase | Lockbox 26638, 26638 Network Place | | Chicago | IL | 60673 | |
| Beta Health | | 6465 Greenwood Plaza Blvd | Ste 900 | Greenwood Village | CO | 80111-7107 | |
| Beth R Chirrick | | Address Redacted | | | | | |
| Bethel, Paul | c/o Bailey Law Corporation | Attn: William R. Bailey | 4000 Macarthur Blvd, Ste 600 | Newport Beach | CA | 92660 | |
| Better Business Bureau | | 6040 S. Jones Blvd | | Las Vegas | NV | 89118 | |
| Better Business Bureau | | PO Box 191279 | | Boise | ID | 83719 | |
| Better Label and Products, Inc | | 333 Empire Blvd., Sw | | Atlanta | GA | 30354 | |
| Betts Company | | PO Box 102165 | | Pasadena | CA | 91189-2165 | |
| Betts Spring Co. | | 2843 S Maple Ave | | Fresno | CA | 93725 | |
| Bexar Cnty Tax Assessor-Col | | PO Box 839950 | | San Antonio | TX | 78283-3950 | |
| Bexar County | c/o Bexar County Tax Assessor Collector | 233 N Pecos La Trinidad | | San Antonio | TX | 78207 | |
| Bexar County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan St, Ste 2200 | San Antonio | TX | 78205 | |
| BEXAR COUNTY TAX ASSESSOR COLLECTOR | | 233 N PECOS LA TRINIDAD | | SAN ANTONIO | TX | 78207 | |
| BGE | | 2 Center Plaza | 110 West Fayette Street | Baltimore | MD | 21201-3708 | |
| BGE | | 2 Center Plaza, 110 West Fayette St | | Baltimore | MD | 21201-3708 | |
| Bge | | PO Box 13070 | | Philadelphia | PA | 19101-3070 | |
| Big Apple Services Inc | | 2146 W Park Ct Ste E | | Stone Mountain | GA | 30087 | |
| Big Ass Fan (Vendor) | | PO Box 638767 | | Salt Lake City | OH | 45263 | |
| Big Delicious Catering | | PO Box 4521 | | Vail | CO | 81657 | |
| Big O | | 4280 Professional Center Dr #400 | | Palm Beach Gardens | FL | 33410 | |
| Big Picture Color | | 3651 West 1987 South | | El Cajon | UT | 84104 | |
| Big Rig Chrome Shop LLC | | 3735 Washburn St | | Oshkosh | WI | 54904 | |
| Big Wheel Garage | | PO Box 1746 | | Escondido | CA | 92033 | |
| Bigcommerce | | 11305 Four Points Dr, Bldg II | | Austin | TX | 78726-2204 | |
| Bill Beliveau | | Address Redacted | | | | | |
| Billy By | | Address Redacted | | | | | |
| Billy W Yarborough | | Address Redacted | | | | | |
| Bimecc USA Inc | | 7391 Heil Ave #105 | | Huntington Beach | CA | 92647 | |
| Binder Metal Products Inc | | 14909 S. Broadway | | Gardena | CA | 90248 | |
| Bingham High School | | 2160 W 10400 S | | South Jordan | UT | 84095 | |
| Bink Designs, Inc. | | 1943 Friendship Dr. Suite D | | Ontario | CA | 92020 | |
| Binswanger Glass | | PO Box 679331 | | Dallas | TX | 75267-9331 | |
| Bischof Prazisionswerkzeuge Gmbh | | Kohlplatte 3 | | Harthausen | | 67376 | Germany |
| Bisimoto | | 2060 Lynx Place | | Garden Grove | CA | 91761 | |
| Biss Product Development, LLC | | 116 Curry Ct | | Troutman | NC | 28166 | |
| BJRD, Alderwood Svc. Ctr. | | Coast Real Estate Svcs., 2829 Rucker Avenue, #100 | | Everett | WA | 98201 | |
| Bk Services | | 4093 Van Amberg Rd | | Brighton | MI | 48114 | |
| Bk Sourcing Group | | 7421 SW 9th St | | Plantation | FL | 33317-4139 | |
| Black Bird Fire Protection, Inc | | 10282 Trask Ave. Suite D | | Fruitland | CA | 92843 | |
| Black Diamond Catering | | PO Box 299 | | Las Vegas | MD | 28126 | |
| Black Diamond Networks | | 100 Brickstone Sq | Ste 100 | Andover | MA | 01810-1456 | |
| Black Diamond Pallet Co | | 1735 Peachtree St Unit 301 | | Atlanta | GA | 30309 | |
| Black Srebnick Kornspan And | | 201 S Biscayne Blvd | | Miami | FL | 33131 | |
| Blackline Systems Inc | | PO Box 841433 | | Dallas | TX | 75284 | |
| Blackwood Camera | | 3889 S Eastern Ave | | Ramona | NV | 89169 | |
| Blaine Collins | | Address Redacted | | | | | |
| Blaine K Shipman | | Address Redacted | | | | | |
| Blake Andrew Dillhyon | | Address Redacted | | | | | |
| Blake Christopher Drinkard | | Address Redacted | | | | | |
| Blake Dean | | Address Redacted | | | | | |
| Blake Edward Pilgrim | | Address Redacted | | | | | |
| Blake K Gowriluk | | Address Redacted | | | | | |
| Blake M Bluhm | | Address Redacted | | | | | |
| Blake Pierce | | Address Redacted | | | | | |
| Blake S Atwell | | Address Redacted | | | | | |
| Blake Towe | | 7490 Commercial Way | | Henderson | NV | 89011 | |
| Blake Towe | | Address Redacted | | | | | |
| Blake Wilkey | | Address Redacted | | | | | |
| Blanca Libier Amillano | | Address Redacted | | | | | |
| Blayne J Garbarino | | Address Redacted | | | | | |
| Blend Animation LLC | | 15 Everett St | | Lakewood | CO | 80226 | |
| Bleurain LLC | | 1052 8th St. | | Culver City | CA | 90254 | |
| B-Line Equipements & Accessoires | | 32 Rayburn Crescent | | St Albert | AB | T8N 4B1 | Canada |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bliss N Eso Pty Limited | | PO Box 176 | | chatswood | | 2057 | Australia |
| Blizzard Music Limited | | 8637 Hayden Place | | Signal Hill | CA | 90232 | |
| Blm Group USA Corporation | | Cartier Drive | | Novi | MI | 48377 | |
| Bloomberg Industry Group | | PO Box 419889 | | Boston | MA | 02241-9889 | |
| BLOSSMAN GAS & Appliance | | 3003 Marvyn Parkway | | Opelika | AL | 36801 | |
| Blossman Gas & Appliance | | 5923 Soutel Drive | | Jacksonville | FL | 32219 | |
| Blossman Gas & Appliance | | 857 Jetstream Dr | | Orlando | FL | 32824-7109 | |
| Blue Adit LLC dba Utilitem | | PO Box 315 | | Draper | UT | 84020 | |
| Blue Audit LLC dba Utilitem | | PO Box 315 | | Draper | UT | 84020 | |
| Blue Chip Air Inc | | Suite 1000 | | Newnan | GA | 30265 | |
| Blue Cross Blue Shield of Alabama | | PO Bos 360037 | | Birmingham | AL | 35236 | |
| Blue Cross Blue Shield of Alabama | | PO Box 360037 | | Birmingham | AL | 35236 | |
| Blue Cross of California | c/o Anthem Blue Cross | PO Box 951254 | | Cleveland | OH | 44193 | |
| Blue Phoenix Mechanical | | 1660 S. Rosemont Suite 101 | | Mesa | AZ | 83669 | |
| Blue Point Productions | | 4412 27th Ave South | | Gulfport | FL | 33711 | |
| Blue Sky Towing | | 1024 San Jose Ave | | Clovis | CA | 93611 | |
| Blue Star Gas | | 447 West Watking Street | | Phoenix | AZ | 85003-2836 | |
| Bluecrew Inc | | 1507 Lyndon B Johnson Fwy | Ste 400 | Dallas | TX | 75234-6555 | |
| Bluestar Retirement Systems | | PO Box 2349 | | Ponte Vedra Beach | FL | 32004-2349 | |
| Blum-Novotest, Inc | | 4144 Olympic Blvd | | Erlanger | KY | 41018 | |
| Bmi | | PO Box 630893 | | CIncinnati | OH | 45263-0893 | |
| Bmw Car Club of America | | 2350 Hwy 101 S | | Greer | SC | 29651 | |
| Bmw of Encinitas | | 1302 Encinitas Blvd | | Encinitas | CA | 92024 | |
| Bnp Paribas | | 787 SEVENTH AVE | | NEW YORK | NY | 10019 | |
| Board of Equalization | | PO Box 942879 | | Sacramento | CA | 94279 | |
| Boatman Marking Inc | | PO Box 9235 | | South El Monte | CA | 91733 | |
| Bob Jane Corporation Pty Ltd | | 471 WILLIAMSTOWN RD | | PORT MELBOURNE | VICTORIA | 3207 | Australia |
| Bob Moore Ford | | 8948 S I 35 Service Rd | | Oklahoma City | OK | 73149-3083 | |
| Bob Peters Fire Protection, Inc. | | 3397 E 19th Street | | Boerne | CA | 90755 | |
| Bobby Benjamin Dryden | | Address Redacted | | | | | |
| Bobby Copeland | | Address Redacted | | | | | |
| Bobby Goldsmith | | Address Redacted | | | | | |
| Bobby Louis Johnson | | Address Redacted | | | | | |
| Bobby Ray Jones | | Address Redacted | | | | | |
| Bobby Thomas | | Address Redacted | | | | | |
| Bobby Turner, Jr | | Address Redacted | | | | | |
| Bobsled Marketing | | c/o Acadia.Io, LLC | 1732 1st Ave, #20226 | New York | NY | 10128 | |
| Boerne Turn Verein | | Address Redacted | | | | | |
| Boerne Volunteer Fire Department | | 726 North Main Street | | Boerne | TX | 78006 | |
| Bog Hog Bobcat Services, Inc | | 465 Paradise Isle Blvd, #308 | | Hallandale | FL | 33009 | |
| Bokers | | 3104 Snelling Ave. | | Minneapolis | MN | 55406 | |
| Boker's Inc | | 3104 Snelling Ave | | Minneapolis | MN | 55406-1937 | |
| Bolt Depot | | 100 RESEARCH RD | | HINGHAM | MA | 02043 | |
| Bonafide Plumbing Service | | 6745 Washington Ave 342 | | Whittier | CA | 90601 | |
| Bond, Scott | | 112 S. Church Street | | Lodi | CA | 95240 | |
| Bonnell Aluminum | | Bldg H-11 Freeport Ctr | | Clearfield | UT | 84016 | |
| Bonneville Equipment Company - Kubota | | 9330 S 300 W | | Sandy | UT | 84070 | |
| Bonnier Corporation | | PO Box 749620 | | Atlanta | GA | 30374-9620 | |
| Bonnier LLC | | PO Box 8500 | | Winter Park | FL | 32790 | |
| Boresow Chemical Company | | 11908 W 143rd Terrace | | Olathe | KS | 66062 | |
| Bossier Parish Sheriff & Ex Officio | Attn: Tax Collector | PO Box 850 | | Benton | LA | 71006-0850 | |
| Boughton Law Corporation | | 595 Burrard Street | Suite 700, PO Box 49290 | Vancouver | BC | V7X 1S8 | Canada |
| Bouwers Inc | | Albury Office Park Block 6 | | Johannesburg | | 2196 | South Africa |
| Bowen M Taylor | | Address Redacted | | | | | |
| Box Inc | | PO Box 39000 | | San Francisco | CA | 94139 | |
| Boyan Arsov | | Address Redacted | | | | | |
| Boyan Arsov | | Address Redacted | | | | | |
| Boyd Technologies (Hk) Limited | | Wanjiang Xln He Industrial Park, No. 9, Hua Er Tai Road | | Dongguan City, Guangdong Province | | | China |
| Boyz In the Kitchen Inc | | 2618 W Magnolia Blvd | | Burbank | CA | 91505 | |
| Bpe Global | | 139 Pierce Street | | San Francisco | CA | 94117 | |
| Brad Schab | | Address Redacted | | | | | |
| Brad Scott Lowell | | Address Redacted | | | | | |
| Brad the Bullet Racing LLC | | 1097 Loncaster St | | Lapeer | MI | 48446 | |
| Braden Houston | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Bradley Allen Saxton | | Address Redacted | | | | | |
| Bradley E Valdez | | Address Redacted | | | | | |
| Bradley Hajdu | | Address Redacted | | | | | |
| Bradley Mark Ashton | | Address Redacted | | | | | |
| Bradley Saxton | | Address Redacted | | | | | |
| Bradley Stallard | | Address Redacted | | | | | |
| Bradley Tibbs | | Address Redacted | | | | | |
| Bradley Wayne Jackson | | Address Redacted | | | | | |
| Brady Constantine | | Address Redacted | | | | | |
| Brady Halford | | Address Redacted | | | | | |
| Brady Jon Osmundson | | Address Redacted | | | | | |
| Brady Martin Johnson | | Address Redacted | | | | | |
| Brady Ralph | | Address Redacted | | | | | |
| Braiden Dattage | | Address Redacted | | | | | |
| Braidon Jones | | Address Redacted | | | | | |
| Brakes Plus | | 6951 S. Blackhawk St. Suite 700 | | Englewood | CO | 80112 | |
| Brand Amp LLC | | 1945 Placentia Ave Bldg C | | Costa Mesa | CA | 92627 | |
| Brandan H Epps | | Address Redacted | | | | | |
| Branden Brady Holden | | Address Redacted | | | | | |
| Branden Coulter | | Address Redacted | | | | | |
| Branden Guiloy Seguritan | | Address Redacted | | | | | |
| Branden Steineckert | | Address Redacted | | | | | |
| Brandon A Dewhurst | | Address Redacted | | | | | |
| Brandon Alexander Lyons | | Address Redacted | | | | | |
| Brandon Anaya | | Address Redacted | | | | | |
| Brandon Antione Cooper | | Address Redacted | | | | | |
| Brandon B Lloyd | | Address Redacted | | | | | |
| Brandon Bennett | | Address Redacted | | | | | |
| Brandon Bowers | | Address Redacted | | | | | |
| Brandon C Mariano | | Address Redacted | | | | | |
| Brandon D Prestidge | | Address Redacted | | | | | |
| Brandon Densley | | Address Redacted | | | | | |
| Brandon Doyle Baker | | Address Redacted | | | | | |
| Brandon Duarte | | Address Redacted | | | | | |
| Brandon Ely Sandoval | | Address Redacted | | | | | |
| Brandon Gentry | | Address Redacted | | | | | |
| Brandon Holck | | Address Redacted | | | | | |
| Brandon J Castellanos | | Address Redacted | | | | | |
| Brandon J Moon | | Address Redacted | | | | | |
| Brandon Jarod Timlin | | Address Redacted | | | | | |
| Brandon Jesye Butler | | Address Redacted | | | | | |
| Brandon K Sapp | | Address Redacted | | | | | |
| Brandon Kado | | Address Redacted | | | | | |
| Brandon L Kennedy | | Address Redacted | | | | | |
| Brandon L Vargas | | Address Redacted | | | | | |
| Brandon Lee Kirk | | Address Redacted | | | | | |
| Brandon Lewko | | Address Redacted | | | | | |
| Brandon M Roeder | | Address Redacted | | | | | |
| Brandon M Smotherman | | Address Redacted | | | | | |
| Brandon Martin | | 12072 Best Place | | Sharonville | OH | 45241 | |
| Brandon Martin | | Address Redacted | | | | | |
| Brandon Michael Conley | | Address Redacted | | | | | |
| Brandon Monzon | | Address Redacted | | | | | |
| Brandon Neal Hobbs | | Address Redacted | | | | | |
| Brandon O Payne | | Address Redacted | | | | | |
| Brandon O Thompkins | | Address Redacted | | | | | |
| Brandon O'Campo | | Address Redacted | | | | | |
| Brandon Olson | | Address Redacted | | | | | |
| Brandon Paul Eggleston | | Address Redacted | | | | | |
| Brandon Ray Lewis | | Address Redacted | | | | | |
| Brandon Reyes Cruz | | Address Redacted | | | | | |
| Brandon Robert Hunt | | Address Redacted | | | | | |
| Brandon S Jones | | Address Redacted | | | | | |
| Brandon Scott Moore | | Address Redacted | | | | | |
| Brandon Shaun Koldus | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Brandon Shumaker | | Address Redacted | | | | | |
| Brandon T Grissom | | Address Redacted | | | | | |
| Brandon T Hood | | Address Redacted | | | | | |
| Brandon Woodward | | Address Redacted | | | | | |
| Brandon Wright | | Address Redacted | | | | | |
| Brandweerzone Rivierenland | | Dienst Financien | | Mechelen | | 2800 | Belgium |
| Branfman Mayfield Bustarde | | 2011 Palomar Airport Rd | | Carlsbad | CA | 92011 | |
| Brant W Dunford | | Address Redacted | | | | | |
| Bragpa Security Systems, Inc | | 640 S. Sunset Ave Ste 209A | | West Covina | CA | 91790 | |
| Brauer Material Handling | | 226 Molly Walton Drive | | Hendersonville | TN | 37075 | |
| Braulio Jacinto Montanez | | Address Redacted | | | | | |
| Bravi's Craft Mexican Kitchen | | 2815 Winners CIrcle Dr. | | Shakopee | MN | 55379 | |
| Brayan J Ruiz | | Address Redacted | | | | | |
| Brayan Perez Valencia | | Address Redacted | | | | | |
| Brayden Kaye Browning | | Address Redacted | | | | | |
| Brayden Louangsarath | | Address Redacted | | | | | |
| Brayden M Wallace | | Address Redacted | | | | | |
| Brayden Richard Carr | | Address Redacted | | | | | |
| Brazoria County Tax Office | | 111 E Locust | | Angleton | TX | 77515 | |
| Brazoria County, City Angleton, Angleton Drainage District, Angleton-Danbury Hospital District, Port Freeport, Brazoria County Special Road & Bridge Fund, Angleton Independent School District, City of Freeport, Velasco Drainage District, Brazosport et al | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez | 1235 North Loop West, Ste 600 | Houston | TX | 77008 | |
| Brazoria County, et al | c/o Michael J. Darlow | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | |
| Breadwinner Integrations Inc. | | PO Box 207717 | | Dallas | TX | 75320-7717 | |
| Breckenrige Paper & Packaging | | PO Box 429 | | Huron | OH | 44839 | |
| Brenda Pineda | | Address Redacted | | | | | |
| Brenda Sutton | | Address Redacted | | | | | |
| Brendan Dowhaniuk | | Address Redacted | | | | | |
| Brendan Escovedo | | Address Redacted | | | | | |
| Brendan Mccloy | | Address Redacted | | | | | |
| Brendan Stapp | | Address Redacted | | | | | |
| Brendan Stouffer | | Address Redacted | | | | | |
| Brendan Thomas | | Address Redacted | | | | | |
| Brendan W Dowhaniuk | | Address Redacted | | | | | |
| Brendas Cleaning Service | | Address Redacted | | | | | |
| Brenden Geisler | | Address Redacted | | | | | |
| Brendle Sprinkler | | PO Box 210609 | | Montgomery | AL | 36121-0609 | |
| Brendon Bacon | | Address Redacted | | | | | |
| Brendon Lewis Van Wagoner | | Address Redacted | | | | | |
| Brenetta Chappell | | Address Redacted | | | | | |
| Brenner Gmbh | | Address Redacted | | | | | |
| Brennon Taylor | | Address Redacted | | | | | |
| Brent Ashley Weaver | | Address Redacted | | | | | |
| Brent Bailey | | Address Redacted | | | | | |
| Brent D Summers | | Address Redacted | | | | | |
| Brent Harris-Nelson | | Address Redacted | | | | | |
| Brent L Goegebuer | | Address Redacted | | | | | |
| Brent Lee Petersen | | Address Redacted | | | | | |
| Brent Simmons | | Address Redacted | | | | | |
| Brenton Construction | | 919 Sandcastle Drive | | Corona Del Mar | CA | 92625 | |
| Bresnev Emigdio Amezcua | | Address Redacted | | | | | |
| Brett Alden Kacerek | | Address Redacted | | | | | |
| Brett D Corder | | Address Redacted | | | | | |
| Brett Doug Gadbury | | Address Redacted | | | | | |
| Brett Douglas Poll | | Address Redacted | | | | | |
| Brett Hofbauer | | Address Redacted | | | | | |
| Brett Humphus | | Address Redacted | | | | | |
| Brett Lauter | | Address Redacted | | | | | |
| Bri Gip LLC | | 9450 SW Gemini Dr Pmb 73225 | | Beaverton | OR | 97008 | |
| Brian A Argueta | | Address Redacted | | | | | |
| Brian A Craig | | Address Redacted | | | | | |
| Brian A Scalf | | Address Redacted | | | | | |
| Brian Albert | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Brian Anthony Yacovone | | Address Redacted | | | | | |
| Brian Bergin-Ortega | | Address Redacted | | | | | |
| Brian Bianca | | Address Redacted | | | | | |
| Brian Bonner | | Address Redacted | | | | | |
| Brian C Yates | | Address Redacted | | | | | |
| Brian C. Pringle | | Address Redacted | | | | | |
| Brian Clark | | Address Redacted | | | | | |
| Brian Cole | | Address Redacted | | | | | |
| Brian Cook | | Address Redacted | | | | | |
| Brian D Clark | | Address Redacted | | | | | |
| Brian Darnall | | Address Redacted | | | | | |
| Brian Davis | | Address Redacted | | | | | |
| Brian Donohoue | | Address Redacted | | | | | |
| Brian Dozois | | Address Redacted | | | | | |
| Brian Fleig | | Address Redacted | | | | | |
| Brian G Scotto | | Address Redacted | | | | | |
| Brian Gabriel Martinez Acosta | | Address Redacted | | | | | |
| Brian Gallian | | Address Redacted | | | | | |
| Brian Garofalow | | Address Redacted | | | | | |
| Brian Henderson | | Address Redacted | | | | | |
| Brian Henderson | | Address Redacted | | | | | |
| Brian Henderson | | Address Redacted | | | | | |
| Brian J. Hopkins | | Address Redacted | | | | | |
| Brian James Mcgeeney | | Address Redacted | | | | | |
| Brian James Putnam | | Address Redacted | | | | | |
| Brian Keith Stevens | | Address Redacted | | | | | |
| Brian King | | Address Redacted | | | | | |
| Brian L. Sapp | | Address Redacted | | | | | |
| Brian Lamont Davis | | Address Redacted | | | | | |
| Brian Lee Bennett | | Address Redacted | | | | | |
| Brian Lee Myers | | Address Redacted | | | | | |
| Brian Lee Van Leeuwen | | Address Redacted | | | | | |
| Brian Leong | | Address Redacted | | | | | |
| Brian M Andrews | | Address Redacted | | | | | |
| Brian Mcgee | | Address Redacted | | | | | |
| Brian Pringle | | Address Redacted | | | | | |
| Brian R Mcghee | | Address Redacted | | | | | |
| Brian Roberto Cardoso | | Address Redacted | | | | | |
| Brian Rodriguez | | Address Redacted | | | | | |
| Brian Rusk | | Address Redacted | | | | | |
| Brian S Beasley | | Address Redacted | | | | | |
| Brian Scott Kruse | | Address Redacted | | | | | |
| Brian Scott Williams | | Address Redacted | | | | | |
| Brian Scotto | | Address Redacted | | | | | |
| Brian Scotto | | Address Redacted | | | | | |
| Brian Smith | | Address Redacted | | | | | |
| Brian Stuart Crow | | Address Redacted | | | | | |
| Brian T Gardiner | | Address Redacted | | | | | |
| Brian Trujillo | | Address Redacted | | | | | |
| Brian Vogel Photography | | 311 Billingford Dr | | Katy | TX | 77450 | |
| Brian Wayne Morris | | Address Redacted | | | | | |
| Brian White | | Address Redacted | | | | | |
| Brian William Larson | | Address Redacted | | | | | |
| Briana Escalante Juarez | | Address Redacted | | | | | |
| Brianna Palmer | | Address Redacted | | | | | |
| Briannah Songer | | Address Redacted | | | | | |
| Brickey Moffitt | | Address Redacted | | | | | |
| Brickyard Films, Inc. | | 3141 Cahuenga Blvd. W | | Los Angeles | CA | 90068 | |
| Bridgenet Solutions | | 750 N Orleans Ste 100 | | Chicago | IL | 60654 | |
| Bridgeport Capital Funding, LLC | | PO Box 101004 | | Atlanta | GA | 30392 | |
| Bridgette Davis | | Address Redacted | | | | | |
| Brie Cubelic | | Address Redacted | | | | | |
| Brighton High School | | 2220 E. Bengal Blvd | | Cottonwood Heights | UT | 84121 | |
| Brinks | | PO Box 619031 | | Dallas | TX | 75261-9031 | |
| Brinks Incorporated | | PO Box 101031 | | Atlanta | GA | 30392 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Brittany Floyd | | Address Redacted | | | | | |
| Brittany Lashawn Anderson | | Address Redacted | | | | | |
| Brittany M. Carter | | Address Redacted | | | | | |
| Brittney Christina Brannan | | Address Redacted | | | | | |
| Brittney Malia Palmater | | Address Redacted | | | | | |
| Broad Arrow Consulting, LLC | | 658 Castine Road | | Castine | ME | 04421 | |
| Broadridge Financial Solutions | | PO Box 416423 | | Boston | MA | 02241 | |
| Broadridge Financial Solutions | Attn: Noella Goolamier | 1155 Long Island Ave | | Edgewood | NY | 11717 | |
| Broadridge Ics | | PO Box 416423 | | Boston | MA | 02241 | |
| Brock Casey Rance | | Address Redacted | | | | | |
| Brock Mcalpin | | Address Redacted | | | | | |
| Brodie McDonnell | | Address Redacted | | | | | |
| Brodie McDonnell | | Address Redacted | | | | | |
| Brodrick Lewis Brown | | Address Redacted | | | | | |
| Brody Leven Inc | | 3076 E Morningside Dr | | Salt Lake Clty | UT | 84124 | |
| Broken Rubik | | Arq. Americo Ilaria 6615 | | Montevideo | | 11500 | Uruguay |
| Broken Rubik Srl | | Americo Llaria 6615 | | | | 11500 | Uruguay |
| Broncbustertx.Com | | 511 Lets Roll Dr | | Fischer | TX | 72863 | |
| Bronson P Taylor | | Address Redacted | | | | | |
| Brooke Berini | | Address Redacted | | | | | |
| Brosnan Tranports Co. LLC | | 767 Walker Rd. | | Dover | DE | 19904 | |
| Broward County | Attn: Andrew J. Meyers, Scott Andron | Governmental Center, 115 S Andrews Ave, Ste 423 | | Fort Lauderdale | FL | 33301 | |
| Broward County [Broward County Tax Collector] | Attn: Stacy E. Wulfekuhle | 115 S Andrews Ave | Rm. 423 | Ft Lauderdale | FL | 33301 | |
| Broward County [Broward County Tax Collector] | Attn: Scott Andron | 115 S Andrews Ave. | 115 S. Andrews Ave. A-100 | Ft. Lauderdale | FL | 33301 | |
| Broward County Board of Comm | c/o Records, Taxes & Treasury | PO Box 105048 | | Atlanta | GA | 30348 | |
| Broward County Board of Commissioners | | 1850 Eller Dr. | | Fort Lauderdale | FL | 33316 | |
| Broward County Tax Collector | | 115 S Andrews Avenue, Rm #A100 | | Fort Lauderdale | FL | 33301-1895 | |
| Brown Bolt and Nut Corporation | | 15523 Minnesota Ave. | | Paramount | CA | 90723 | |
| Browserstack Inc | | Ste 100 4512 Legacy Drive | | Plano | TX | 75024 | |
| Brp US Inc | | 565 De La Montagne | | Valcourt | QC | J0E 2L0 | Canada |
| Bruce D Lee | | Address Redacted | | | | | |
| Bruce T. Halle Assistance Fund | | 20225 N Scottsdale Rd | | Scottsdale | AZ | 85255-6456 | |
| Bruce Ware | | Address Redacted | | | | | |
| Bruno Ulysses Gallardo | | Address Redacted | | | | | |
| Brunswick Auto Mart | | 3031 Center Rd | | Brunswick | OH | 44212-6500 | |
| Bryan Alexander Vazquez-Iglesias | | Address Redacted | | | | | |
| Bryan Anderson | | Address Redacted | | | | | |
| Bryan Bagnas | | Address Redacted | | | | | |
| Bryan Delgado | | Address Redacted | | | | | |
| Bryan Diaz-Enciso | | Address Redacted | | | | | |
| Bryan G Pascual | | Address Redacted | | | | | |
| Bryan Galaviz | | Address Redacted | | | | | |
| Bryan Hart | | Address Redacted | | | | | |
| Bryan Hernandez | | Address Redacted | | | | | |
| Bryan Joe Martinez | | Address Redacted | | | | | |
| Bryan Joelson | | Address Redacted | | | | | |
| Bryan M Tilson | | Address Redacted | | | | | |
| Bryan Mcentee | | Address Redacted | | | | | |
| Bryan Moore | | Address Redacted | | | | | |
| Bryan Obregon | | Address Redacted | | | | | |
| Bryan Pascual | | Address Redacted | | | | | |
| Bryan Schumacher | | Address Redacted | | | | | |
| Bryan Steven Puente | | Address Redacted | | | | | |
| Bryan Vause | | Address Redacted | | | | | |
| Bryan William Joelson | | Address Redacted | | | | | |
| Bryanna Aguiar | | Address Redacted | | | | | |
| Bryant Scott | | Address Redacted | | | | | |
| Bryant T Faidley-Desilvey | | Address Redacted | | | | | |
| Bryce Calvin | | Address Redacted | | | | | |
| Bryce Castleton | | Address Redacted | | | | | |
| Bryce Castleton | | Address Redacted | | | | | |
| Brycen Dylan Okon | | Address Redacted | | | | | |
| Bryon Todd Hibbetts | | Address Redacted | | | | | |
| Bryon Yamada | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Bryson L Melton | | Address Redacted | | | | | |
| Bti Enterprises LLC | | 910 South Section Street | | Sullivan | IN | 47882 | |
| Buchalter | | 1000 Wilshire Boulevard | | Los Angeles | CA | 90017-1730 | |
| Buckeye Business Products, Inc | | PO Box 392340 | | Cleveland | OH | 44193 | |
| Buckeye Sales | | 101 Jegs Place | | Delaware | OH | 43015 | |
| Buddle Findlay | | HSBC Tower, 188 Quay Street | | Auckland | | 1010 | New Zealand |
| Budget Janitorial, Inc. | | 8201 Orangethrope Ave. Suite #E | | Buena Park | CA | 90621 | |
| Bud's Signs, Inc | | 1040 Pitkin Ave | | Grand Junction | CO | 81501 | |
| Buffalo Packaging Inc. | | PO Box 10548 | | Costa Mesa | CA | 92627 | |
| Buford Industrial LLC | | 333 W Wacker Suite 2300 | | Chicago | IL | 60606 | |
| Bug Out Service Inc | | PO Box 600730 | | Jacksonville | FL | 32260-0730 | |
| Building the Blocks LLC | | 1776 Park Ave 4-429 | | Park City | UT | 84060 | |
| Buildingstars Operations, Inc. | | PO Box 419161 | | St Louis | MO | 63141 | |
| Built 2 Apex | | 255 S Leland Norton Way | | San Bernardino | CA | 92408 | |
| Bulldog Grip LLC | | 5117 Irvington Place | | Los Angeles | CA | 90042 | |
| Bullseye Catering Company | | 6340 Mcleod Dr | Ste 12 | Las Vegas | NV | 89120-4425 | |
| Bullseyes Marketing | | 9400 Oso Ave | | Chatsworth | CA | 91311-6020 | |
| Bungalows at Sugerlaof Beach LLC | | 2188 NW 25th Avenue | | Miami | FL | 33142 | |
| Bureau of Automotive Repair | | 6622 Sampson Rd | | Stockton | CA | 95212 | |
| Bureau of Land Management | | 82 East Dogwood | | Moab | UT | 84532 | |
| Bureau of Revenue and Taxation | | PO Box 130 | | Gretna | LA | 70054-0130 | |
| Burkson Technologies, Inc | | PO Box 3768 | | Wilsonville | OR | 97070 | |
| Burnham Planning & Development | | 3350 E 7th Street #412 | | Long Beach | CA | 90804 | |
| Burning Entertainment, Inc. | | 321 S. San Vlcente Blvd. #402 | | Los Angeles | CA | 90048 | |
| Busco Beach & Atv Park | | 1243 Bryan Blvd | | Goldboro | NC | 27530 | |
| Business Card Services | | 4541 Lennox Avenue | | Sherman Oaks | CA | 91423 | |
| Business Credit Reports Inc | | 1645 Nashville Pike | | Gallatin | TN | 37066 | |
| Business Transition 360 | | 2700 Braselton Hwy Ste 10-226 | | Dacula | GA | 30019 | |
| Butler Bros | | 2001 Lisbon St. | | Lewiston | ME | 04240 | |
| Byline Bank | | 180 N LaSalle St, Ste 300 | | Chicago | IL | 60601 | |
| Byline Financial Group | Attn: Accounts Receivable | Bin 88205 | | Milwaukee | WI | 53288 | |
| Bynder Inc | | 321 Summer St 1st Floor | | Boston | MA | 02210 | |
| Byron C Dawson | | Address Redacted | | | | | |
| Byron Gillen | | Address Rd | | | | | |
| Byron Saleapaga | | Address Redacted | | | | | |
| Bz Producciones De Mexico | | Ave De La Nieve 115 | | Tijuana | LA | 22200 | |
| C & R Machine | | 4351 7800 S | | West Jordan | UT | 84088 | |
| C Street Advisory Group | | 880 Third Avenue, 11 Fl | | New York | NY | 10022 | |
| C&c Industrial Sales | | 1900 Jetway Blvd | | Columbus | OH | 43219 | |
| C&m Rigging LLC | | 1821 E Jackson St #B | | Phoenix | AZ | 85034 | |
| C.A. Bailes Rocking B Farm | | 1414 Lloyd White Road | | Clover | SC | 29710 | |
| C.H. Robinson Freight | | PO Box 9121 | | Minneapolis | MN | 55480-9121 | |
| C.H. Robinson Worldwide | | PO Box 9121 | | Minneapolis | MN | 55480 | |
| C.H. Robinson Worldwide -C8357731 | | 14701 Charlson Road | | Eden Prairie | MN | 55347 | |
| C10S In the Park | | 207 Nocona Drive | | Waxahachie | TX | 75165 | |
| C2lt Fire & Safety | | 14080 W. 83rd Place, Unit A | | Arvada | CO | 80005 | |
| C3Nyc Design & Media LLC | | 1914 Himrod St | | Ridgewood | NY | 11385 | |
| CA Department of Tax and Fee Administration | | 12750 Center Cr Dr S #400 | | Cerritos | CA | 90703 | |
| CA State Board of Equalization | | 651 Bannon St | Ste 100 | Sacramento | CA | 95811-0356 | |
| Cable Ties and More | | 1623 Central Ave., Suite 3 | | Cheyenne | WY | 82001 | |
| Cableorganizer.Com | | 520 Lafayette Rd | | Sparta | NJ | 07871 | |
| Cache County Assesor | | 179 North Main St | | Logan | UT | 84321 | |
| Cache Valley Plating | | PO Box 703 | | Logan | UT | 84323 | |
| Cad/Cam Consulting Services Inc | | 810 Lawrence Drive Ste 220 | | Newbury Park | CA | 91320 | |
| Cade D Krok | | Address Redacted | | | | | |
| Cade O Kisner | | Address Redacted | | | | | |
| Caden Clayton | | Address Redacted | | | | | |
| Caesar Angelo Gomez | | Address Redacted | | | | | |
| Caesars Enterprises Services LLC | | 1 Caesars Palace Drive | | Las Vegas | NV | 89109 | |
| Cagle Johnson Racing, LLC | | 355 Russell Rd | | Willow Park | TX | 76087 | |
| Cahaba Media Group | | 1900 28th Ave S 200 | | Birmingham | AL | 35209 | |
| Cahaba Media Group | | PO Box 530067 | | Birmingham | AL | 35253 | |
| Caiden R Ledet | | Address Redacted | | | | | |
| Cal Ranch | | Address Redacted | | | | | |
| Calcoast - Itl | | 683 Thornton St | | San Leandro | CA | 94577 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Caleb C Neely | | Address Redacted | | | | | |
| Caleb Markell Chatham | | Address Redacted | | | | | |
| Caleb Morgan | | Address Redacted | | | | | |
| Caleb Plemons | | Address Redacted | | | | | |
| California Choice Benefit Administrators | | PO Box 7088 | | Orange | CA | 92863-7088 | |
| California Department of Tax and Fee Administration | | May Lee State Office Complex | 651 Bannon St, Ste 100 MIC: 82 | Sacramento | CA | 95811-0299 | |
| California Department of Tax and Fee Administration | Attn: Israel Lopez Garcia | PO Box 942879 | | Sacramento | CA | 94279-0029 | |
| California Dept of Tax and Fee Admi | | PO Box 942879 | | Sacramento | CA | 94279-3535 | |
| California Film Commission | | 7080 Hollywood Boulevard, Suite 900 | | Hollywood | CA | 90028 | |
| California Franchise Tax Board | | 3321 Power Inn Rd, Ste 250 | | Sacramento | CA | 95826-3893 | |
| California Label Products | | 13255 S Broadway | | Los Angeles | CA | 90061 | |
| California Paving & Grading Co | | 3253 Verdugo Rd | | Los Angeles | CA | 90065 | |
| California Steel Services | | 1212 S Mountain View Ave | | San Bernardino | CA | 92408 | |
| California Steeplejack | | 10336 Stover Ave | | Riverside | CA | 92505 | |
| California Supply, Inc. | | PO Box 39150 | | Los Angeles | CA | 90039 | |
| California Water Service | | PO Box 7229 | | San Francisco | CA | 94120-7229 | |
| California Water Service Co | | PO Box 7229 | | San Francisco | CA | 94120-7229 | |
| Caljan Inc | | W140 N9000 Lilly Rd | | Menomonee Falls | WI | 53051 | |
| Cal-State Site Services | | 4518 Industrial Street | | Simi Valley | CA | 93063 | |
| Calum Reid | | Address Redacted | | | | | |
| Calvary Industries, Inc. | | PO Box 713868 | | CIncinnati | OH | 45271 | |
| Calvin Brandel | | Address Redacted | | | | | |
| Calvin Casey Cain | | Address Redacted | | | | | |
| Calvin J Knott | | Address Redacted | | | | | |
| Camburg Engineering Inc. | | 7409 Slater Ave | | Huntington Beach | CA | 92647 | |
| Camden Bowser | | Address Redacted | | | | | |
| Camero Clark | | Address Redacted | | | | | |
| Cameron Bonsignore | | Address Redacted | | | | | |
| Cameron F Findlay | | Address Redacted | | | | | |
| Cameron Heggie | | Address Redacted | | | | | |
| Cameron L Looney | | Address Redacted | | | | | |
| Cameron L Thompson | | Address Redacted | | | | | |
| Cameron L Thompson | | Address Redacted | | | | | |
| Cameron Larsen | | Address Redacted | | | | | |
| Cameron Martin | | Address Redacted | | | | | |
| Cameron Michal Wilson | | Address Redacted | | | | | |
| Cameron N Coles | | Address Redacted | | | | | |
| Cameron Sienna Frawley | | Address Redacted | | | | | |
| Cameron Stewart Hern | | Address Redacted | | | | | |
| Cameron William Griego | | Address Redacted | | | | | |
| Camfil USA, Inc. | | 3302 Solutions Center | | Chicago | IL | 60677-3003 | |
| Camille R. Yetter | | Address Redacted | | | | | |
| Camilo Lobo | | Address Redacted | | | | | |
| Camp Twin Lakes | | 1100 Spring Street Suite 406 | | Atlanta | GA | 30309 | |
| CAN Insurance Company Limited | Attn: Property Claims | 13th Fl, 20 Fenchurch St | | London | | EC3M 3BY | United Kingdom |
| Canada Border Service Agency | | 333 N River Rd Place Vanier Tower A | | Ottawa | ON | K1A 0L8 | Canada |
| Canada Revenue Agency | Tax Centre | 9755 King George Highway | | Surrey | BC | V3T 5E6 | Canada |
| Canada Revenue Agency | Tax Centre | PO Box 14001, Station Main | | Winnipeg | MB | R3C 3M3 | Canada |
| Candor Transportation | | PO Box 553 | | Twinsburg | OH | 44087 | |
| Cangnan Longgao Trading Co.,Ltd | | A2-2, Yibang Industry Zone, Longjin Avenue | | Wenzhou City, Zhejiang Province | | 325802 | China |
| Canipe & Lynn Electric Motor | | PO Box 1422 | | Hickory | NC | 28603 | |
| Cannon Jones | | Address Redacted | | | | | |
| Canteen Refreshment Services | | PO Box 417632 | | Boston | MA | 02241-7632 | |
| Canteen Vending Services | | PO Box 417632 | | Boston | MA | 02241-7632 | |
| Canto Inc | | 625 Market St | | San Francisco | CA | 94105 | |
| Cantrell A Williams | | Address Redacted | | | | | |
| Canvas Discount | | 3443 NW 107th St | | Miami | FL | 33167 | |
| Canyon Christensen | | Address Redacted | | | | | |
| Canyon Mercer | | Address Redacted | | | | | |
| Canyon Ranch Santa Monica MTNS. LLC | | 368 E Carlisle RD | | Westlake Village | CA | 91361 | |
| Canyonlands Advertising | | PO Box 698 | | Moab | UT | 84532 | |
| Capell & Howard Pc | | PO Box 2069 | | Montgomery | AL | 36102 | |
| Capital Group U.S. High-Yield Trust (US) | Alan Rosenblatt | 333 South Hope Street, 54th Floor | | Los Angeles | CA | 90071 | |
| Capital One | | 1680 Capital One Drive | | McLean | VA | 22102 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Capitol Indemnity Corporation | | PO Box 5900 | | Madison | WI | 53705 | |
| Caplugs | | PO Box 1693 | | Carol Stream | IL | 60132-1693 | |
| Caprice Ericson | | Address Redacted | | | | | |
| Capture One | | Roskildevej 39 | | Frederiksberg | DK | 02000 | Denmark |
| Car Sound Exhaust System, Inc. | | 1901 Corporate Centre Dr. | | Oceanside | CA | 92056 | |
| Cardell B Morrison | | Address Redacted | | | | | |
| Cardinal | | PO Box 9296 | | South El Monte | CA | 91733-0965 | |
| Carefree Security Inc | | PO Box 163 | | Jericho | NY | 11753 | |
| Carl B Jett | | Address Redacted | | | | | |
| Carl Bryant | | Address Redacted | | | | | |
| Carl Catanese | | Address Redacted | | | | | |
| Carl Louis Lang Jr | | Address Redacted | | | | | |
| Carl Taylor | | 6101 Knott Ave | | Buena Park | CA | 90620 | |
| Carl Taylor | | Address Redacted | | | | | |
| Carl Van Rentals, LLC | | 2904 E. Roosevel | | Phoenix | AZ | 85008 | |
| Carl Zeiss Industrial Quality Solutions, LLC | | 6250 Sycamore Lane North | | Maple Grove | MN | 55369 | |
| Carla Brown | | Address Redacted | | | | | |
| Carla Teresa Lucente | | Address Redacted | | | | | |
| Carlo B Bellistri | | Address Redacted | | | | | |
| Carlos Alexander Carrillo | | Address Redacted | | | | | |
| Carlos Antonio Walton | | Address Redacted | | | | | |
| Carlos Armando Meza | | Address Redacted | | | | | |
| Carlos Avalos | | Address Redacted | | | | | |
| Carlos Calderon | | Address Redacted | | | | | |
| Carlos Cordero Morales | | Address Redacted | | | | | |
| Carlos Diaz | | Address Redacted | | | | | |
| Carlos E Aldrete | | Address Redacted | | | | | |
| Carlos Eduardo Avellaneda | | Address Redacted | | | | | |
| Carlos Eduardo Escudero | | Address Redacted | | | | | |
| Carlos Enrique Gutierrez | | Address Redacted | | | | | |
| Carlos Estrada | | Address Redacted | | | | | |
| Carlos Ferrufino | | Address Redacted | | | | | |
| Carlos Huizar | | Address Redacted | | | | | |
| Carlos Humberto Arias | | Address Redacted | | | | | |
| Carlos Joseph Gonzales | | Address Redacted | | | | | |
| Carlos L Parra Suarez | | Address Redacted | | | | | |
| Carlos Lomeli | | Address Redacted | | | | | |
| Carlos Loubriel | | 5750 NW 41st St | | Riverside | MO | 64150 | |
| Carlos Loubriel | | Address Redacted | | | | | |
| Carlos Macias | | Address Redacted | | | | | |
| Carlos Marin | | Address Redacted | | | | | |
| Carlos Navarro Aguilar | | Address Redacted | | | | | |
| Carlos Raul Richardson | | Address Redacted | | | | | |
| Carlos Roberto Calderon | | Address Redacted | | | | | |
| Carlos Rodriguez | | Address Redacted | | | | | |
| Carlos S Martinez | | Address Redacted | | | | | |
| Carlos Vargas | | Address Redacted | | | | | |
| Carly Christina Austin | | Address Redacted | | | | | |
| Carnaby Motors | | Intl Wire | | Coggeshall | | CO6 1TX | United Kingdom |
| Carol Anne Bjornestad | | Address Redacted | | | | | |
| Carole D Lyons | | Address Redacted | | | | | |
| Carolina Avenue LLC | | PO Box 744804 | | Los Angeles | CA | 90074 | |
| Carolina Handling Corp Hdqtrs | | PO Box 890352 | | Charlotte | NC | 28289 | |
| Carolina Handling LLC | | PO Box 890352 | | Charlotte | NC | 28289-0352 | |
| Carolina Lock & Access Control | | 5010 Crestland Ave | | Charlotte | NC | 28269 | |
| Caroline County Commissioners | | PO Box 459 | | Denton | MD | 21629 | |
| Caroline Sujey Hernandez | | Address Redacted | | | | | |
| Carpenter Mfg. Co., Inc. | | PO Box 188 | | Manlius | NY | 13104 | |
| Carroll Shelby Licensing, Inc | | 7927 Garden Grove Blvd | | Garden Grove | CA | 92841-4225 | |
| Carroll Tire Company | | PO Box 205535 | | Dallas | TX | 75320-5535 | |
| Carson Olmstead | | Address Redacted | | | | | |
| Carson Steck | | Address Redacted | | | | | |
| Carter Hickman | | Address Redacted | | | | | |
| Carter Hickman | | Address Redacted | | | | | |
| Carter Willyerd | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Carter, Patrick | c/o Arnold & Itkin, LLP | Attn: Trevor Courtney & Noah M. Wexler | 6009 Memorial Dr | Houston | TX | 77098 | |
| Cascade Courier & Delivery | | 6721 61st Pl Ne | | Marysville | WA | 98270 | |
| Case Transportation Inc | | PO Box 94468 | | Pasadena | CA | 91109 | |
| Casey A Kallgren | | Address Redacted | | | | | |
| Casey Bassetti | | Address Redacted | | | | | |
| Casey Broker | | Address Redacted | | | | | |
| Casey Bucknall | | Address Redacted | | | | | |
| Casey Currie Motorsport | | Address Redacted | | | | | |
| Casey Currie Motorsports | | 5434 Bluff St | | Norco | CA | 92860 | |
| Casey Heit | | Address Redacted | | | | | |
| Casey L Milby | | Address Redacted | | | | | |
| Casey Lee Moyer | | Address Redacted | | | | | |
| Casey Ryan Faris | | Address Redacted | | | | | |
| Casey Tyler Harris | | Address Redacted | | | | | |
| Cassie Koger | | Address Redacted | | | | | |
| Cassie Sue Koger | | Address Redacted | | | | | |
| Catarino Garcia | | Address Redacted | | | | | |
| Catering By Sally | | Address Redacted | | | | | |
| Cathedral Lake V, Ltd. | Attn: Kevin Enoch | 200 Crescent Court, Suite 1175 | | Dallas | TX | 75251 | |
| Cathedral Lake VIII, Ltd. | Attn: Kevin Enoch | 200 Crescent Court, Suite 1175 | | Dallas | TX | 75251 | |
| Cbre (C) Pty Ltd | | Qv1, Level 25, 250 St Georges Terra | | Perth | | 6000 | Australia |
| Cch Incorporated | | PO Box 4307 | | Carol Stream | IL | 60197-4307 | |
| CCIG | | 155 Inverness Drive West | | Englewood | CO | 80112 | |
| Ccig | | 5660 Greenwood Plaza Blvd. Ste 500 | | Greenwood Village | CO | 80111 | |
| CCM Assembly & Mfg Inc | | 2275 Michael Fara Dr. | Suite 6 | San Diego | CA | 92154 | |
| Ccty USA Bearing Company | | 1111 Rose Road | | Lake Zurich | IL | 60047 | |
| Cdw Direct | | PO Box 75723 | | Chicago | IL | 60675 | |
| CDW Direct, LLC | Attn: John Harbour, Jon Burnz, Vida Krug | 200 N Milwaukee Ave | | Vernon Hills | IL | 60061 | |
| Cdw It Solutions Australia Pty Ltd | | L 26 1 Bligh St | | Sydney | | 2000 | Australia |
| Cdw Limited | | 1 New Change | | London | | EC4M 9AF | United Kingdom |
| Cdw Netwerlands It Solutions Bv | | Kingsforwardweg 151 | | Amsterdam | | 1043 GR | Netherlands |
| Cdw, LLC | | 1850 E. Northrop Blvd. | | Chandler | AZ | 85286 | |
| Cedale E Johnson | | Address Redacted | | | | | |
| Cedar Crest 2021-1 LLC | Attn: Alexander Serin | One Security Benefit Place | | Topeka | KS | 66636 | |
| Cedar Crest 2021-2 LLC | Attn: Alexander Serin | One Security Benefit Place | | Topeka | KS | 66636 | |
| Cedars-Sinai Medical Center | | 8700 Beverly Blvd, Suite 2416 | | Los Angeles | CA | 90048 | |
| Cedric J Robinson | | Address Redacted | | | | | |
| Cedric Pontoo | | Address Redacted | | | | | |
| Cedrick Nelson | | Address Redacted | | | | | |
| Celandrea Abbott | | Address Redacted | | | | | |
| Celeste Hope Green | | Address Redacted | | | | | |
| Celestino Ollervidez | | Address Redacted | | | | | |
| Celigo, Inc. | | 3 Lagoon Dr | Ste 130 | Redwood City | CA | 94065-1566 | |
| Cellco Partnership d/b/a Verizon Wireless | Attn: Paul Adamec | 500 Technology Dr | | Weldon Spring | MO | 63304 | |
| Cellco Partnership d/b/a Verizon Wireless | Attn: William M Vermette | 22001 Loudoun County PKWY | | Ashburn | VA | 20147 | |
| Celonis Inc | | One World Trade Center, 87th Floor | | New York | NY | 10007 | |
| Celso Torres | | Address Redacted | | | | | |
| Celtic International, LLC | | 62538 Collections Center Drive | | Chicago | IL | 60693-0625 | |
| Center Cut Films | | 29 Son Bon | | Laguna Niguel | CA | 92677 | |
| Center Point Energy | | PO Box 4567 | | Houston | TX | 77210-4567 | |
| Centerbridge Credit Funding 1, Ltd. | Attn: Closing Team & Aaron Tremalio | 375 Park Ave, 11th FL | | New York | NY | 10152 | |
| Centerbridge Credit Partners Master, L.P. | Attn: Closing Team & Aaron Tremalio | 375 Park Ave, 11th FL | | New York | NY | 10152 | |
| Centerbridge Special Credit Partners III-Flex, L.P. | Attn: Closing Team & Aaron Tremalio | 375 Park Ave, 11th FL | | New York | NY | 10152 | |
| Centerbridge Special Credit Partners IV Master, L.P. | Attn: Closing Team & Aaron Tremalio | 375 Park Ave, 11th FL | | New York | NY | 10152 | |
| Centerpoint Energy | | PO Box 4671 | | Houston | TX | 77210-4671 | |
| Centertown Investments, LP | | 1660 S Albion St Suite 520 | | Denver | CO | 80222 | |
| Cen-Tex Uniform Sales | | 145 N Wilson St | | Burleson | TX | 76028 | |
| Central Electrical Systems Inc | | 29219 Marsh McCornick Rd | | Abbotsford | BC | V4X 2B4 | Canada |
| Central Florida | | PO Box 585070 | | Orlando | FL | 32858-5070 | |
| Centric Parts Industry | | c/o First Brands Group | 127 Square, #5110 | Cleveland | OH | 44114 | |
| Century Business Solutions | | 20 Pacifica Suite 1450 | | Irvine | CA | 92618 | |
| Century Fire Protection | | 2450 Satellite Blvd | | Duluth | GA | 30096 | |
| Century Fire Protection LLC | | 2450 Satelite Boulevard | | Duluth | GA | 30096 | |
| Century Link | | PO Box 2961 | | Phoenix | AZ | 85062-2961 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Century Link | | PO Box 91155 | | Seattle | WA | 98111-9255 | |
| Century Link QCC | | 5900 Broken Sound Pkwy NW | | Boca Raton | FL | 33487 | |
| Century Link Qcc | | PO Box 52187 | | Phoenix | AZ | 85072-2187 | |
| Ceratizit Chicago Inc | | PO Box 13235 | | Newark | NJ | 07101-3235 | |
| Cereus Graphics | | 2950 E Braodway Rd Ste 2 | | Phoenix | AZ | 85040 | |
| Certified Fire & Security | | 9359 3350 S 2940 E | | Salt Lake CIty | UT | 84109 | |
| Certified Fire Extinguisher | | 8710 Norwalk Blvd. | | Whittier | CA | 90606 | |
| Certronixwest Calibration Inc | | PO Box 3115 | | Riverside | CA | 92519 | |
| Cesar A Tejeda | | Address Redacted | | | | | |
| Cesar Alex Tejeda | | Address Redacted | | | | | |
| Cesar Bazoalto | | Address Redacted | | | | | |
| Cesar Federico Perdomo | | Address Redacted | | | | | |
| Cesar Herrera | | Address Redacted | | | | | |
| Cesar Montoya | | Address Redacted | | | | | |
| Cesar Ruiz | | Address Redacted | | | | | |
| Cesar Sevilla | | Address Redacted | | | | | |
| Cf Manufacturing | | 11867 Sheldon Street | | Sun Valley | CA | 91352 | |
| Cfm Heating & Air Conditioning Inc | | 2675 Industrial Dr #504 | | Ogden | UT | 84401 | |
| Cfs Enterprises Inc | | 901 Exchange Street | | Charlotte | NC | 28208 | |
| Cg&j Heat Transfer | | 2776 Wills Creek Rd | | Gadsden | AL | 35904 | |
| CGU Insurance Australia Pty Limited | | 181 William St | | Melbourne, Victoria | | 3000 | Australia |
| Ch Robinson Worldwide Canada | | PO Box 57729 | | Toronto | ON | M5W 5M5 | Canada |
| Cha Industries, Inc. | | 16441 Berwyn Road | | Cerritos | CA | 90703 | |
| Chad Alan Classen | | Address Redacted | | | | | |
| Chad E Price | | Address Redacted | | | | | |
| Chad Elwood Ploghoft | | Address Redacted | | | | | |
| Chad J Platt | | Address Redacted | | | | | |
| Chad Jamieson | | Address Redacted | | | | | |
| Chad Jamieson | | Address Redacted | | | | | |
| Chad Kohler | | Address Redacted | | | | | |
| Chad L Surujbali | | Address Redacted | | | | | |
| Chad Robinson | | Address Redacted | | | | | |
| Chad Shepard | | 12072 Best Place | | Sharonville | OH | 45241 | |
| Chad Shepard | | Address Redacted | | | | | |
| Chad Steven Zimmerman | | Address Redacted | | | | | |
| Chadwick Cain | | Address Redacted | | | | | |
| Chadwick Jay Blais | | Address Redacted | | | | | |
| Chairslayers Foundation, Inc. | | 1776 Park Ave. #4-335 | | Park City | UT | 84060 | |
| Challenger Pallet & Supply, Inc | | 24 N 3210 E | | Idaho Falls | ID | 83401 | |
| Chamisa C Jeter | | Address Redacted | | | | | |
| Champion Express Delivery Svc | | 1950 2nd Street #2056 | | Slidell | LA | 70459 | |
| Chan Wejpanich | | Address Redacted | | | | | |
| Chance Elliott Booth | | Address Redacted | | | | | |
| Chance J Morgan | | Address Redacted | | | | | |
| Chance Stephen Miller | | Address Redacted | | | | | |
| Chance Steven Massimo Parks | | Address Redacted | | | | | |
| Chandler Davison | | Address Redacted | | | | | |
| Chandler Jerrold Culp | | Address Redacted | | | | | |
| Changsha Desino Automobile Technolo | | No. 167 Hangkong Road | Hangkong Rd Wangcheng | Changsha | | 410219 | China |
| Changzhou Jiulong Auto Lamp Factory | | 98 Jiulong Road | | Xiaohe Town | | 213138 | China |
| Channeladvisor Corporation | | PO Box 358031 | | Pittsburgh | PA | 15251 | |
| Channelmix | | 1530 P B Ln | | Wichita Falls | TX | 76302-2612 | |
| Channelrecon | | PO Box 763 | | Walled Lake | MI | 48390 | |
| Chapman Chrysler Jeep | | 930 Auto Show Dr | | Henderson | NV | 89014-6721 | |
| Chappo's Towing | | 1 Beatrice Street | | Rooty Hill | | 2766 | Australia |
| Charity F Santos Gerke | | Address Redacted | | | | | |
| Charity Gerke Consulting Agreement | | Address Redacted | | | | | |
| Charity Santos- Gerke | | Address Redacted | | | | | |
| Charles A Codron | | Address Redacted | | | | | |
| Charles Bennett Bullion III | | Address Redacted | | | | | |
| Charles Brandn Gilbert | | Address Redacted | | | | | |
| Charles Clemens | | Address Redacted | | | | | |
| Charles E Fuller | | Address Redacted | | | | | |
| Charles Edgar Weekley Jr. | | Address Redacted | | | | | |
| Charles Fiorenza | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Charles Grady Gillham | | Address Redacted | | | | | |
| Charles Gray | | Address Redacted | | | | | |
| Charles Henry Vollmer | | Address Redacted | | | | | |
| Charles Jay Whitman | | Address Redacted | | | | | |
| Charles Larkin | | Address Redacted | | | | | |
| Charles Levett Jr. | | Address Redacted | | | | | |
| Charles Louis Farrar | | Address Redacted | | | | | |
| Charles Mcconnell | | Address Redacted | | | | | |
| Charles Newberry | | Address Redacted | | | | | |
| Charles Olvera | | Address Redacted | | | | | |
| Charles Patrick | | Address Redacted | | | | | |
| Charles Patrick Osborne | | Address Redacted | | | | | |
| Charles Phipps | | Address Redacted | | | | | |
| Charles R Cabaniss | | Address Redacted | | | | | |
| Charles T Glenwright | | Address Redacted | | | | | |
| Charles William Coons | | Address Redacted | | | | | |
| Charles William Meeks | | Address Redacted | | | | | |
| Charles Wilson | | Address Redacted | | | | | |
| Charlie B Photography | | Clench Common | | Marlborough | | SN8 4DX | United Kingdom |
| Charlie Gary Palzkill | | Address Redacted | | | | | |
| Charlie Jovel | | Address Redacted | | | | | |
| Charlotte Christensen Family Trust | | 10402 Morada Dr. | | Orange | CA | 92869 | |
| Charly B Ntahwa | | Address Redacted | | | | | |
| Charmaine L Henderson | | Address Redacted | | | | | |
| Charmoine Inc | | 202 Azar Ct | | Baltimore | MD | 21227 | |
| Charo Glover | | Address Redacted | | | | | |
| Charter Communications | | 400 Washington Blvd | | Stamford | CT | 6902 | |
| Charter Communications | | PO Box 6030 | | Carol Stream | IL | 60197 | |
| Charter Communications | | PO Box 7186 | | Pasadena | CA | 91109-7186 | |
| Charter Communicatons | | PO Box 94188 | | Palentine | IL | 60094 | |
| Charter Township of Lyon | | 58000 Grand River Avenue | | New Hudson | MI | 48165 | |
| Charter Up LLC | | 6595 Roswell Rd Ste G291 | | Atlanta | GA | 30328 | |
| Chartwell Staffing Services Inc | | PO Box 204653 | | Dallas | TX | 75320 | |
| Chase | | 383 Madison Ave | | New York | NY | 10017 | |
| Chase Alan Jerdin | | Address Redacted | | | | | |
| Chase Bays | | Address Redacted | | | | | |
| Chase Capital Corporation, As Collateral Agent | | 10 S. Dearborn St., 19th Floor | | Chicago | IL | 60603 | |
| Chase Cc | | PO Box 6294 | | Carol Stream | IL | 60197-6294 | |
| Chase Loter | | Address Redacted | | | | | |
| Chase Media LLC | | 2019 Sierra Way | | San Luis Obispo | CA | 93401 | |
| Chase Parslow | | Address Redacted | | | | | |
| Chase S Holliday | | Address Redacted | | | | | |
| Chatgpt | | 3180 18th St | | San Francisco | CA | 94110 | |
| Chay J Nivens | | Address Redacted | | | | | |
| Chaz Taylor | | Address Redacted | | | | | |
| Checkerprop | | 3172 Nasa St | | Brea | CA | 92821 | |
| Chelsea M Jaramillo | | Address Redacted | | | | | |
| Chelsea Mitchell | | Address Redacted | | | | | |
| Chelsea S Arnold | | Address Redacted | | | | | |
| Chelsea Semon | | Address Redacted | | | | | |
| Chelsey Annalisa Paila | | Address Redacted | | | | | |
| Chemco Harapan Nusantara | | Jl. Jababeka Raya No.19 - 28 Blok F | Harja Mekar, Kec. Cikarang Utara, | Kabupaten Bekasi | Jawa Barat | 17530 | Indonesia |
| Chemetall Us, Inc | | 22040 Network Place | | Chicago | IL | 60673-1220 | |
| Cheps Metal Worx | | 36 Oxford St | | North Booval | | 4304 | Australia |
| Cherry Red Records Ltd | | Power Road Studios, 114 Power Rd. | | London | | W4 5P4 | United Kingdom |
| Chester Marvin Floyd | | Address Redacted | | | | | |
| Chi Do | | Address Redacted | | | | | |
| Chi Huu Do | | Address Redacted | | | | | |
| Chicago Film Services LLC | | 2923 N Broadway St | | Chicago | IL | 60657 | |
| Chief Pest Control Inc | | 803 E Abram St | | Arlington | TX | 76010-1212 | |
| Ching Mei Walker | | Address Redacted | | | | | |
| Ching Mei Walker | | Address Redacted | | | | | |
| Chinna Phuma | | Address Redacted | | | | | |
| Chip Foose | | Address Redacted | | | | | |
| Chiron | | 10950 Withers Cove Park Dr. | | Charlotte | NC | 28278 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Choice Builder | Attn: Accounts Receivable | PO Box 7405 | | Orange | CA | 92863-7405 | |
| Chris Cooper | | 2524 Fair Way Park | | Houston | TX | 77092 | |
| Chris Forsberg Racing | | PO Box 4710 | | Baltimore | MD | 21211 | |
| Chris J Meiser | | Address Redacted | | | | | |
| Chris Krajacic | | Address Redacted | | | | | |
| Chris Mangum | | Address Redacted | | | | | |
| Chris Michael Downs | | Address Redacted | | | | | |
| Chris Payne | | Address Redacted | | | | | |
| Chris Plump | | 6131 Knott Ave | | Buena Park | CA | 90620 | |
| Chris Rodgers | | Address Redacted | | | | | |
| Chris Shanks | | 400 Oak Bluff Lane | | Goodlettsville | TN | 37072 | |
| Chris Stover | | Address Redacted | | | | | |
| Chris Turner | | 249 Progress Drive | | Manchester | CT | 06042 | |
| Chris Velez | | 7022 Tpc Drive Suite #750 | | Orlando | FL | 32822 | |
| Christensen O'Connor Johnson Kindness | | 1201 Third Avenue | Suite 3600 | Seattle | WA | 98101 | |
| Christi Whitsell | | Address Redacted | | | | | |
| Christian A VIcente | | Address Redacted | | | | | |
| Christian Austria Sanchez | | Address Redacted | | | | | |
| Christian Belisario | | Address Redacted | | | | | |
| Christian Cenaz Colls | | Address Redacted | | | | | |
| Christian Corchado | | Address Redacted | | | | | |
| Christian Dakota Hensley | | Address Redacted | | | | | |
| Christian David Hopkins | | Address Redacted | | | | | |
| Christian E Hamilton | | Address Redacted | | | | | |
| Christian Franchino | | Address Redacted | | | | | |
| Christian Garcia | | Address Redacted | | | | | |
| Christian Hernandez Hernandez | | Address Redacted | | | | | |
| Christian Hughes | | 6101 Knott Ave | | Buena Park | CA | 90620 | |
| Christian Hughes | | Address Redacted | | | | | |
| Christian James Mckay Fanaro | | Address Redacted | | | | | |
| Christian K Carreira-Bobadilla | | Address Redacted | | | | | |
| Christian Kai Meter | | Address Redacted | | | | | |
| Christian Ramirez Jr. | | Address Redacted | | | | | |
| Christian Rivas | | Address Redacted | | | | | |
| Christian Romero | | Address Redacted | | | | | |
| Christian T Vander Voort | | Address Redacted | | | | | |
| Christian Valentine Stolpa | | Address Redacted | | | | | |
| Christian X Corra | | Address Redacted | | | | | |
| Christie Woods | | 3105 Sweetwater Road #300A | | Lawrenceville | AL | 30044 | |
| Christie Woods | | Address Redacted | | | | | |
| Christina Ann Stevenson | | Address Redacted | | | | | |
| Christina Marie Hernandez | | Address Redacted | | | | | |
| Christina Ringhausen | | Address Redacted | | | | | |
| Christina Valenzuela | | Address Redacted | | | | | |
| Christine Guerra | | Address Redacted | | | | | |
| Christine Medina | | Address Redacted | | | | | |
| Christopher A Brooks | | Address Redacted | | | | | |
| Christopher A Calderon | | Address Redacted | | | | | |
| Christopher A Carlsson | | Address Redacted | | | | | |
| Christopher A Coleman | | Address Redacted | | | | | |
| Christopher A Gonzales | | Address Redacted | | | | | |
| Christopher A Henson | | Address Redacted | | | | | |
| Christopher A Noto | | Address Redacted | | | | | |
| Christopher Aaron Varney | | Address Redacted | | | | | |
| Christopher Alan Walls | | Address Redacted | | | | | |
| Christopher Alcala | | Address Redacted | | | | | |
| Christopher Anthony Marcoux | | Address Redacted | | | | | |
| Christopher Apkarian | | Address Redacted | | | | | |
| Christopher Barthell | | Address Redacted | | | | | |
| Christopher Beaird | | Address Redacted | | | | | |
| Christopher Britt Dickey | | Address Redacted | | | | | |
| Christopher Buckner | | Address Redacted | | | | | |
| Christopher Butler | | Address Redacted | | | | | |
| Christopher C Parks | | Address Redacted | | | | | |
| Christopher Castle | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Christopher Collin Jenkins | | Address Redacted | | | | | |
| Christopher Colt Roberts | | Address Redacted | | | | | |
| Christopher Cox Creative, LLC | | Address Redacted | | | | | |
| Christopher D Gilliam | | Address Redacted | | | | | |
| Christopher D Washington | | Address Redacted | | | | | |
| Christopher Daniel Lizama | | Address Redacted | | | | | |
| Christopher Dean Page | | Address Redacted | | | | | |
| Christopher Delo | | Address Redacted | | | | | |
| Christopher Drake Whitley | | Address Redacted | | | | | |
| Christopher E Paez | | Address Redacted | | | | | |
| Christopher Edward Baker | | Address Redacted | | | | | |
| Christopher Edward Normandin | | Address Redacted | | | | | |
| Christopher Elliott | | Address Redacted | | | | | |
| Christopher Fairley | | Address Redacted | | | | | |
| Christopher Forrest | | Address Redacted | | | | | |
| Christopher George Cooper | | Address Redacted | | | | | |
| Christopher George Cooper Jr | | Address Redacted | | | | | |
| Christopher Giovanni Romaniello | | Address Redacted | | | | | |
| Christopher Glennon | | Address Redacted | | | | | |
| Christopher Hambrick | | Address Redacted | | | | | |
| Christopher Hernandez | | Address Redacted | | | | | |
| Christopher Hill | | Address Redacted | | | | | |
| Christopher J Bedford | | Address Redacted | | | | | |
| Christopher J Huguley | | Address Redacted | | | | | |
| Christopher J Price | | Address Redacted | | | | | |
| Christopher Jackman | | Address Redacted | | | | | |
| Christopher James Campbell | | Address Redacted | | | | | |
| Christopher James Stoner | | Address Redacted | | | | | |
| Christopher Jeffrey Fogal | | Address Redacted | | | | | |
| Christopher Jennings | | Address Redacted | | | | | |
| Christopher John Brennand | | Address Redacted | | | | | |
| Christopher John Olivares | | Address Redacted | | | | | |
| Christopher Kenworthy | | Address Redacted | | | | | |
| Christopher Krajacic | | Address Redacted | | | | | |
| Christopher L Jones | | Address Redacted | | | | | |
| Christopher L Myers | | Address Redacted | | | | | |
| Christopher Levi Ogle | | Address Redacted | | | | | |
| Christopher Lewis | | Address Redacted | | | | | |
| Christopher M Buchwald | | Address Redacted | | | | | |
| Christopher M Dekneef | | Address Redacted | | | | | |
| Christopher M Palacios | | Address Redacted | | | | | |
| Christopher M Walk | | Address Redacted | | | | | |
| Christopher Mabie | | Address Redacted | | | | | |
| Christopher Maez | | Address Redacted | | | | | |
| Christopher Mark Depalma Jr | | Address Redacted | | | | | |
| Christopher Mathew Mejia | | Address Redacted | | | | | |
| Christopher Meegan | | Address Redacted | | | | | |
| Christopher Michael Floodine | | Address Redacted | | | | | |
| Christopher Michael Herman | | Address Redacted | | | | | |
| Christopher Michael Nash | | Address Redacted | | | | | |
| Christopher Michael Tift | | Address Redacted | | | | | |
| Christopher Nichols | | Address Redacted | | | | | |
| Christopher Nick Gallis | | Address Redacted | | | | | |
| Christopher Norris | | Address Redacted | | | | | |
| Christopher Norris | | Address Redacted | | | | | |
| Christopher Olotu | | Address Redacted | | | | | |
| Christopher Plump | | Address Redacted | | | | | |
| Christopher Pride | | Address Redacted | | | | | |
| Christopher R Kina | | Address Redacted | | | | | |
| Christopher R Tirona | | Address Redacted | | | | | |
| Christopher Ramon Jones | | Address Redacted | | | | | |
| Christopher Ray Nelson | | Address Redacted | | | | | |
| Christopher Reed | | Address Redacted | | | | | |
| Christopher Reed Oyster | | Address Redacted | | | | | |
| Christopher Rios Baldivias | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Christopher Robert Doerning | | Address Redacted | | | | | |
| Christopher Roberto Aguirre | | Address Redacted | | | | | |
| Christopher Ryan Clark | | Address Redacted | | | | | |
| Christopher Ryan Savage | | Address Redacted | | | | | |
| Christopher S Ericson | | Address Redacted | | | | | |
| Christopher S Riccardi | | Address Redacted | | | | | |
| Christopher Samuel Hamilton | | Address Redacted | | | | | |
| Christopher Schafer | | Address Redacted | | | | | |
| Christopher Shanks | | Address Redacted | | | | | |
| Christopher Stephan Dartois | | Address Redacted | | | | | |
| Christopher Teasley | | Address Redacted | | | | | |
| Christopher Terrell Rogers | | Address Redacted | | | | | |
| Christopher Thomas Leslie | | Address Redacted | | | | | |
| Christopher Tisdale Norman | | Address Redacted | | | | | |
| Christopher Torres | | Address Redacted | | | | | |
| Christopher Turner | | Address Redacted | | | | | |
| Christopher Velez | | Address Redacted | | | | | |
| Christopher Wade Walton | | Address Redacted | | | | | |
| Christopher Wiles Harvey | | Address Redacted | | | | | |
| Christopher Yeager | | Address Redacted | | | | | |
| Chromadora Inc | | 2515 South Birch Street | | Santa Ana | CA | 92707 | |
| Chrstopher Williams | | 12 West Canal St | | Winooski | VT | 05404 | |
| Chtd Company | | PO Box 2576 | | Springfield | IL | 62708 | |
| Chubb | | 436 Walnut St | | Philadelphia | PA | 19106 | |
| Chubb | | One American Square | 202 N Illinois St, Ste 2600 | Indianapolis | IN | 46282 | |
| Chubb | c/o Duane Morris LLP | Attn: Drew McGehrin | 30 S 17th St | Philadelphia | PA | 19103-4196 | |
| Chubb ACE American Insurance Company | Attn: Chief Underwriting Officer | 1133 Avenue of the Americas | 32nd Floor | New York | NY | 10036 | |
| CHUBB Group | Attn: Centralized Operations | 1 Beaver Valley Rd | | Wilmington | DE | 19803 | |
| Chubb Group of Insurance Companies | | 202B Hall's Mill Rd | | Whitehouse Station | NJ | 08889 | |
| Chubb Group of Insurance Companies | | 6200 Courtney Campbell Causeway | | Tampa | FL | 33607-1489 | |
| Chubb, Financial Lines | Attn: Chief Underwriting Officer | 1133 Avenue of the Americas | 32nd Floor | New York | NY | 10036 | |
| Chuckles Garage | | 300 West Robles Unit K1 | | Santa Rosa | CA | 95407 | |
| Cibolo Fire Department | | PO Box 826 204 Loop 539 West | | CIbolo | TX | 78108 | |
| Cigna Health And | | PO Box 640979 | | Pittsburgh | PA | 15264-0979 | |
| Cims Inc | | PO Box 1610 | | Akron | OH | 44309-1610 | |
| Cinc Sourcing | | 2524 Elden Avenue | Unit D | Costa Mesa | CA | 92627 | |
| Cincinatti Bell (Altafiber) | | 221 E Fourth St | | CIncinnati | OH | 45202 | |
| CinCinatti Bell (Altafiber) | | 221 East Fourth Street | | CIncinnati | OH | 45202 | |
| Cincinnati Bell | | PO Box 748003 | | CIncinnati | OH | 45274 | |
| Cindy Lomeli | | Address Redacted | | | | | |
| CineG | | 4526 Cutter Street | | Los Angeles | CA | 90039 | |
| Cinlee Jentsun Young | | Address Redacted | | | | | |
| CIntas | | PO Box 631025 | | CIncinnati | OH | 45263-1025 | |
| CIntas | | PO Box 635208 | | CIncinnati | OH | 45263 | |
| CIntas Corporation | | PO Box 630910 | | CIncinnati | OH | 45263-0910 | |
| CIntas Corporation | | PO Box 631025 | | CIncinnati | OH | 45263-1025 | |
| CIntas Corporation | | PO Box 88005 | | Chicago | IL | 60680-1005 | |
| CIntas Corporation # 064 | | PO Box 88005 | | Chicago | IL | 60680-1005 | |
| CIntas Corporation #051 | | P.O.Box 630921 | | CIncinnati | OH | 45263 | |
| CIntas Corporation #053 | | PO Box 29059 | | Phoenix | AZ | 85038-9059 | |
| CIntas Corporation #062 | | Loc # 062 | | CIncinnati | OH | 45263 | |
| CIntas Corporation #085 | | Do Not Use - See Vendor 101601 | | Chicago | IL | 60680-1005 | |
| CIntas Corporation #085 | | PO Box 650838 | | Dallas | TX | 75265-0838 | |
| CIntas Corporation #258 | | PO Box 630910 | | CInninnati | OH | 45263-0910 | |
| CIntas Corporation #310 | | PO Box 630910 | | CIncinnati | OH | 45263-0855 | |
| CIntas Corporation #426 | | PO Box 29059 | | Phoenix | AZ | 85038-9059 | |
| CIntas Corporation #470 | | PO Box 88005 | | Chicago | IL | 60680-1005 | |
| CIntas Corporation #701 | | PO Box 630803 | | CIncinnati | OH | 45263-0803 | |
| Cintas Corporation No 2 | | PO Box 636525 | | CIncinnati | OH | 45263 | |
| Cintas Corporation No 2 | c/o Frost Brown Todd LLC | Attn: Sloane B. O'Donnell | 501 Grant St, Ste 800 | Pittsburgh | PA | 15219 | |
| Cintas Corporation No 2 | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | 919 N Market St, Ste 460 | Wilmington | DE | 19801 | |
| CIntas Fire 636525 | | PO Box 636525 | | CIncinnati | OH | 45263-6525 | |
| Cintas Fire Protection | | PO Box 636525 | | CIncinnati | OH | 45263 | |
| Cintas First Aid & Safety | | PO Box 631025 | | CIncinnati | OH | 45263-6525 | |
| Circa Resort & Casino | | 1 Fremont St | | Las Vegas | NV | 89101 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Cirro Energy | | 2745 Dallas Pkwy | | Plano | TX | 75093 | |
| Cisco Air Systems | | 214 27th Street | | Sacramento | CA | 95816 | |
| Citadel Security Inc | | 5199 E Pacific Coast Hwy Ste 200 | | Long Beach | CA | 90804-3304 | |
| Citicouriers International, Inc | | PO Box 130377 | | Houston | TX | 77219-0377 | |
| City and County of Denver | | 1550 Larimer St. Suite 309 | | Denver | CO | 80202 | |
| City and County of Denver | | Treasury Division, Manager of Finance | | Denver | CO | 80217-0440 | |
| City Electric Supply Company | | PO Box 131811 | | Dallas | TX | 75313 | |
| City National Bank | | 400 N Roxbury | | Beverly Hills | CA | 90210 | |
| City Ocean International Inc. | | 21700 Copley Dr, Ste 100 | | Diamond Bar | CA | 91765-4416 | |
| City Ocean International Inc. | c/o Shioda Langley & Chang LLP | 1063 E. Las Tunas Dr. | | San Gabriel | CA | 91776 | |
| City Ocean International Inc. | c/o Shioda Langley & Chang, LLP | Attn: Heidi M. Cheng | 1063 E Las Tunas Dr | San Gabriel | CA | 91776-1632 | |
| City of Annapolis | | 160 Duke of Gloucester St | | Annapolis | MD | 21401 | |
| City of Arcadia | | 240 W Huntington Dr | | Arcadia | CA | 91007 | |
| City of Atlanta - Department of Watershed Management | | 72 Marietta St NW | | Atlanta | GA | 30303 | |
| City of Atlanta - Department of Watershed Management | | 72 Marietta Street, Nw | | Atlanta | GA | 30303 | |
| City of Atlanta - Department of Watershed Management | | PO Box 105275 | | Atlanta | GA | 30348-5275 | |
| City of Atlanta - False Alarm Reduction Program | | PO Box 936104 | | Atlanta | GA | 31193-6104 | |
| City of Atlanta - Office of Revenue | | 56 Trinity Ave Sw | | Atlanta | GA | 30303 | |
| City of Auburn | | 144 Tichenor Ave Ste 6 | | Auburn | AL | 36830 | |
| City of Austin | | 4815 Mueller Blvd | | Austin | TX | 78723-3573 | |
| City of Austin | | 4815 Mueller Blvd. | | Austin | TX | 78723-3573 | |
| City of Bakersfield | | PO Box 2057 | | Bakersfield | CA | 93303-2057 | |
| City of Bossier City | Attn: Tax Division | PO Box 5399 | | Bossier City | LA | 71171-5399 | |
| City of Buena Park | | 6640 Beach Blvd | | Buena Park | CA | 90622 | |
| City of Buena Park | | 6650 Beach Blvd | | Buena Park | CA | 90622-5009 | |
| City of Buena Park (Water) | | 6650 Beach Blvd | | Buena Park | CA | 90621-5009 | |
| City of Buena Park (Water) | | 6650 Beach Blvd. | | Buena Park | CA | 90621-5009 | |
| City of Buford | | 2300 Buford Highway | | Buford | GA | 30518 | |
| City of Buford | | 2300 Buford Hwy | | Buford | GA | 30518-6044 | |
| City of Buford | | 2300 Buford Hwy | | Buford | GA | 30518 | |
| City of Charlotte | | PO Box 602486 | | Charlotte | NC | 28260-2486 | |
| City of Chula Vista | Alarm Program | PO Box 142588 | | Irving | TX | 75014-2588 | |
| City of Compton | | 205 S Willowbrook Ave, Business License Div | | Compton | CA | 90220-3134 | |
| City of Dallas | | 1500 Marilla St | | Dallas | TX | 75201 | |
| City of Dallas | | 1500 Marilla St. | | Dallas | TX | 75201 | |
| City of Denton | | 601 E Hickory St | | Denton | TX | 76205 | |
| City of Denton | | 601 East Hickory Street | | Denton | TX | 76205 | |
| City of Fort Lauderdale | | c/o City Treasurer 100 N Andrews Ave | | Fort Lauderdale | FL | 33301 | |
| City of Fort Worth | Attn: Stephen Cumbie and Sharon Floyd | 100 Fort Worth Trail | | Fort Worth | TX | 76102 | |
| City of Fresno | | 2600 Fresno St | | Fresno | CA | 93721 | |
| City of Fresno | | 2600 Fresno Street | | Fresno | CA | 93721 | |
| City of Frisco | | 6101 Frisco Square Blvd, George A. Purefoy Municipal Center | | Frisco | TX | 75034 | |
| City of Frisco | | 6101 Frisco Square Boulevard | George A. Purefoy Municipal Center | Frisco | TX | 75034 | |
| City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | |
| City of Glendale | | 5850 W Glendale Ave | | Glendale | AZ | 85301 | |
| City of Glendale | | 5850 West Glendale Avenue | | Glendale | AZ | 85301 | |
| City of Grand Prairie Water UT | | 300 W Main St | | Grand Prairie | TX | 75050 | |
| City of Grand Prairie Water Utiliti | | PO Box 660814 | | Dallas | TX | 75266 | |
| City of Greensboro | | PO Box 1170 | | Greensboro | NC | 27402-1170 | |
| City of Houston | Attn: Melissa E. Valdez | 1235 North Loop West, Suite 600 | | Houston | TX | 77008 | |
| City of Houston - Ara Alarm Adminis | | PO Box 203887 | | Houston | TX | 77216 | |
| City of Houston - Solid Waste | | PO Box 1562 | | Houston | TX | 77251 | |
| City of Houston, | | P.O.Box 3625 | | Houston | TX | 77253 | |
| City of Kansas City Mo | | 414 East 12th Street | | Kansas City | MO | 64106 | |
| City of Kenner | | 1610 Reverend Richard Wilson Dr | | Kenner | LA | 70062 | |
| City of Kenner | | 1926 18th Street | | Kenner | LA | 70062 | |
| City of La | | PO Box 30420 | | Los Angeles | CA | 90030 | |
| City of La Dept of Bldg Safety | | PO Box 102659 | | Pasadena | CA | 91189-0120 | |
| City of Las Vegas | | 495 South Main Street | | Las Vegas | NV | 89101 | |
| City of Long Beach | | 333 West Ocean Blvd. | | Long Beach | CA | 90802 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| City of Long Beach | | PO Box 630 | | Long Beach | CA | 90802-4850 | |
| City of Long Beach - Alarm | | PO Box 630 | | Long Beach | CA | 90842 | |
| City of Long Beach - Events | | 411 W Ocean Blvd, 2nd Floor | | Long Beach | CA | 90802 | |
| City of Long Beach - Licensing | | PO Box 630 | | Long Beach | CA | 90842 | |
| City of Long Beach - Utility | | PO Box 630 | | Long Beach | CA | 90842-0001 | |
| City of Long Beach Special Events & Film | | 211 E. Ocean Blvd., Suite 410 | | Long Beach | CA | 90802 | |
| City of Los Angeles | | False Alarm, PO Box 30879 | | Los Angeles | CA | 90030-0879 | |
| City of Los Angeles | | PO Box 102055 | | Pasadena | CA | 91189 | |
| City of Los Angeles | Office of Finance | PO Box 53200 | | Los Angeles | CA | 90053-0200 | |
| City of Loveland | | 500 E 3rd St | | Loveland | CO | 80537 | |
| City of Loveland | | 500 E. 3rd St. | | Loveland | CO | 80537 | |
| City of Marathon | | 8900 Overseas Hwy | | Marathon | FL | 33050 | |
| City of Mcallen | | PO Box 220 | | Mcallen | TX | 78505-0220 | |
| City of McAllen | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | Austin | TX | 78760-7428 | |
| City of Naperville | | 400 S Eagle St | | Naperville | IL | 60540 | |
| City of Naperville | | 400 S. Eagle St. | | Naperville | IL | 60540 | |
| City of Obispo | | 990 Palm Street | | San Luis Obispo | CA | 93401 | |
| City of Orlando | | P.O.B Ox 913 | | Orlando | FL | 32801 | |
| City of Phoenix | | PO Box 29115 | | Phoenix | AZ | 85038-9115 | |
| City of Phoenix-Alarm Permit | | PO Box 29117 | | Phoenix | AZ | 85038 | |
| City of Portland, OR | | 1120 SW 5th Ave, Room 430 | | Portland | OR | 97204 | |
| City of Richmond | | 900 E Broad St | | Richmond | VA | 23219 | |
| City of Richmond | | 900 E. Broad Street | | Richmond | VA | 23219 | |
| City of Richmond | | PO Box 71210 | | Charlotte | NC | 28272-1210 | |
| City of Riverside | | 2950 NW Vivion Rd | | Riverside | MO | 64150 | |
| City of Sacramento, CA-Dept of Utilities | | 915 I St | | Sacramento | CA | 95814 | |
| City of Sacramento, Ca-Dept of Utilities | | 915 I Street | | Sacramento | CA | 95814 | |
| City of San Luis Obispo (Water) | | 879 Morro St | | San Luis Obispo | CA | 93401 | |
| City of San Luis Obispo (Water) | | 879 Morro Street | | San Luis Obispo | CA | 93401 | |
| City of San Luis Obispo | | PO Box 102052 | | Pasadena | CA | 91189-2052 | |
| City of Schertz | | 1400 Schertz Parkway | Building 1 | Schertz | TX | 78154 | |
| City of Schertz | | 1400 Schertz Parkway | | Schertz | TX | 78154 | |
| City of Schertz | | 1400 Schertz Parkway Building 7 | | Schertz | TX | 78154 | |
| City of Schertz | | 1400 Schertz Pkwy Bldg 1 | | Schertz | TX | 78154 | |
| City of Stow | | PO Box 3649 | | Akron | OH | 44309-3649 | |
| City of Tacoma | | PO Box 11640 | | Tacoma | WA | 98411-6640 | |
| City of Tacoma | Attn: Finance Tax-Lic Div | PO Box 11640 | | Tacoma | WA | 98411-6640 | |
| City of Tacoma Public Utilities | | 3628 S 35th St | | Tacoma | WA | 98409 | |
| City of Tacoma Public Utilities | | 3628 South 35th Street | | Tacoma | WA | 98409 | |
| City of Tampa Utilities | | 306 E Jackson St | | Tampa | FL | 33602 | |
| City of Tampa Utilities | | 306 East Jackson Street | | Tampa | FL | 33602 | |
| City of Tucson, AZ | | 255 W Alameda St | | Tucson | AZ | 85701 | |
| City of Tucson, Az | | 255 W. Alameda St. | | Tucson | AZ | 85701 | |
| City of Weatherford, TX | | 303 Palo Pinto St | | Weatherford | TX | 76086 | |
| City of Weatherford, Tx | | 303 Palo Pinto Street | | Weatherford | TX | 76086 | |
| City of West Jordan | | 8000 S Redwood Rd | | West Jordan | UT | 84088 | |
| City of West Jordan | | 8000 S. Redwood Rd. | | West Jordan | UT | 84088 | |
| City of Westminster, CO | | 4800 W 92nd Ave | | Westminster | CO | 80031 | |
| City of Westminster, Co | | 4800 W. 92nd Ave. | | Westminster | CO | 80031 | |
| City of Wuppertal | | Johannes Rau Platz 1 | | Wuppertal | | 42275 | Germany |
| City of York | | PO Box 500 | | York | SC | 29745 | |
| City of York (Water/Sewer) | | 1070 Heckle Blvd | Suite 1100 | Rock Hill | SC | 29732 | |
| City of York (Water/Sewer) | | 1070 Heckle Blvd, Ste 1100 | | Rock Hill | SC | 29732 | |
| City Treasurer | | PO Box 11010 | | Tacoma | WA | 98411-1010 | |
| Civic Transportation Services Qld | | PO Box 128 | | South Oakleigh | | 3167 | Australia |
| Ck Truck Magazine | | 7625 Harriott Rd Suite C | | Plain City | OH | 43064 | |
| Ck Truck Magazine LLC | | 7625 Harriott Road Ste C | | Plain City | OH | 43064 | |
| Clarence L Morton | | Address Redacted | | | | | |
| Clarendon Specialty Fasteners Inc | | 2180 Temple Ave | | Long Beach | CA | 90804 | |
| Clarissa M Rivas | | Address Redacted | | | | | |
| Clark County | | 400 S Martin Luther King Blvd | | Las Vegas | NV | 89106 | |
| Clark County Fire Department | | 575 E Flamingo Rd. 1st Floor | | Las Vegas | NV | 89119 | |
| Classic City Consulting | | 910 Athens Highway, Ste K187 | | Loganville | GA | 30052 | |
| Classic City Consulting LLC | | 2955 Summit View Court | | Snellville | GA | 30078 | |
| Classic Electric & Consulting Corp | | 720 S Frontage Rd Ste 107 | | Nipomo | CA | 93444 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Claude L Ballard | | Address Redacted | | | | | |
| Claudia Mata | | Address Redacted | | | | | |
| Claudia Munguia-Valdivia | | Address Redacted | | | | | |
| Clay Jon Carpenter | | Address Redacted | | | | | |
| Claymoore Industrial | | PO Box 734229 | | Dallas | TX | 77027 | |
| Claymoore Northwest, Inc. | | PO Box 734229 | | Dallas | TX | 75373 | |
| Clayton Morley | | Address Redacted | | | | | |
| Clayton P Olmstead | | Address Redacted | | | | | |
| Clayton Paul | | Address Redacted | | | | | |
| Clayton Priskorn | | Address Redacted | | | | | |
| Clean Air America | | 7 Superior Dr Se | | Rome | GA | 30161 | |
| Clean Right Services LLC | | 485 Buford Dr Ste 206 | | Lawrenceville | GA | 30046 | |
| Cleanitsupply.Com | | 705 General Washingon Ave, Suite 703 | | Jeffersonville | PA | 19403 | |
| Clear Channel Outdoor | | PO Box 742025 | | Los Angeles | CA | 90074-2025 | |
| Clear Channel Outdoor Holding Inc | | 4830 N Loop 1604W, Ste 111 | | San Antonio | TX | 78249 | |
| Clear Channel Outdoor Holding Inc | | PO Box 847247 | | Dallas | TX | 75284 | |
| Clear Channel Outdoor Inc | | PO Box 402379 | | Atlanta | GA | 30384-2379 | |
| Clear Creek Utility Inc | | 1295 N 1380 W | | Mapleton | UT | 84664 | |
| Clear Creek Utility LLC | | 695 W 1700 S Building 7 | | Logan | UT | 84321 | |
| Clearlake Capital Group, L.P. | Attn: Josh Robinson | 233 Wilshire Boulevard Suite 800 | | Santa Monica | CA | 90401 | |
| Clearlake Capital Group, L.P. | c/o Katten Muchin Rosenman LLP | Attn: Steven J Reisman, Cindi M Giglio, Lucy F Kweskin | 50 Rockefeller Plaza | New York | NY | 10020-1605 | |
| Clearlake Capital Group, L.P. | c/o Polsinelli PC | Attn: Christopher A. Ward, Michael V. DiPietro | 222 Delaware Ave, Ste 1101 | Wilmington | DE | 19801 | |
| Clement, John; Clement Kimberly | c/o Panish Shea Ravipudi LLP | Attn: Ryan Abram Casey, Jesse Max Creed, Brian J Panish, Adam Kent Shea | 11111 Santa Monica Blvd, Ste 700 | Los Angeles | CA | 90025 | |
| Cleo E King | | Address Redacted | | | | | |
| Clerk of the Court | | 8 Church CIrcle | | Annapolis | MD | 21401 | |
| Cleveland County Treasurer | | 201 S Jones Road Ste100 | | Norman | OK | 73069 | |
| Cleverbridge Inc | | 350 N Clark Suite 700 | | Chicago | IL | 60654 | |
| Clickup | | 350 Tenth Ave | 5th Fl | San Diego | CA | 92101 | |
| Cliff Berry, Inc | | PO Box 628231 | | Orlando | FL | 32862 | |
| Cliff Hinkle | | 940 Industry Road, Suite B3 | | Kenner | LA | 70062 | |
| Cliff Read | | 4091 West 3500 South | | West Valley CIty | UT | 84120 | |
| Clifford Hinkle | | Address Redacted | | | | | |
| Climate Control of Charlotte, Inc | | 432 Crompton St | | Charlotte | NC | 28273 | |
| Climate Control of Charlotte, Inc | | PO Box 7087 | | Charlotte | NC | 28241-7087 | |
| Clint A Richards | | Address Redacted | | | | | |
| Clinton Brandel | | Address Redacted | | | | | |
| Clinton Garrett Newell | | Address Redacted | | | | | |
| Clinton M. Johnson | | Address Redacted | | | | | |
| Clinton Zentner | | Address Redacted | | | | | |
| Clipping Path Asia | | 87-89 Phuket Villa 1 | Yaowarat Soi 1 | A. Muang | Mueang Phulet District | 83000 | Thailand |
| Clips and Fasteners Inc. | | 3158 E. La Palma Ave. | | Anaheim | CA | 92806 | |
| Closed Course Productions LLC | | 45 Windward Drive | | Corte Madera | CA | 94925 | |
| Cloud 9 Services | | 40 Marble St | | Edwards | CO | 81632 | |
| Cloud Ninjas | | 10757 Cutten Road Building 5 | | Houston | TX | 77066 | |
| Cloudflare | | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | |
| Cloudflare Inc | | Mail Code 5267, PO Box 660367 | | Dallas | TX | 75266 | |
| Cloudray Laser | | Nanjing Room 104, No. 16 Fuchengli Lane | | Jiangsu | | | China |
| Clp of Charlotte LLC | | PO Box 160218 | | Altamonte Springs | FL | 32716 | |
| Club RSX | | S Santa Fe De, Unit B | | Denver | CO | 80223 | |
| Clyde & Co | | 405 Lexington Avenue, 16th Floor | The Chrysler Building | New York | NY | 10174 | |
| Clyde Y. Nakamura | | Address Redacted | | | | | |
| CMAC Fund 1, L.P. | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |
| Cmt Industrial Solutions LLC | | PO Box 730133 | | Dallas | TX | 75373-0133 | |
| Cn Tire & Wheels Corp. | | 715 Anoakia Lane | | Arcadia | CA | 91006 | |
| CN360 Led | | Add: Da Sheng Industry Park, Ke Yun Road | | Guangzhou | | | China |
| CNA | | 10375 Park Meadows Dr | Ste 300 | Littleton | CO | 80124 | |
| Cna Insurance | | PO Box 6065-02 | | Hermitage | PA | 16148 | |
| CNA Insurance Company (Europe) S.A. | | 35F Avenue John F. Kennedy | | Luxembourg | | L-1855 | |
| CNA, Canadian Operations | | 66 Wellington St W | Ste 3700 | Toronto | ON | M5K 1J5 | Canada |
| CNG - Connecticut Natural Gas | | 76 Meadow St | | East Hartford | CT | 6108 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CNG - Connecticut Natural Gas | | 76 Meadow Street | | East Hartford | CT | 06108 | |
| Cng Technologies of Utah | | 2532 S. 1560 W | Unit E | Woods Cross | UT | 84087 | |
| Coady Duffy | | Address Redacted | | | | | |
| Coalfire Systems Inc | | PO Box 123754 | | Dallas | TX | 75312 | |
| Coast Aluminum Inc | | 10628 Fulton Wells Ave | | Santa Fe Springs | CA | 90670 | |
| Coast Gate Automation Inc | | 17381 Nichols Ln, Unit E | | Huntington Beach | CA | 92647 | |
| Coast To Coast | | 435 E. Brandon Blvd. | | Brandon | FL | 33511 | |
| Coast To Coast Computer Products | | 4277 Valley Fair St | | Simi Valley | CA | 93063 | |
| Coast To Coast Productions | | 2740 Franklin Road | | Bloomfield | MI | 48302-0910 | |
| Coats Company LLC | | PO Box 7410674 | | Chicago | IL | 60674-0674 | |
| Cobblestone Software | | 428 S White Horse Pike | | Lindenwold | NJ | 08021 | |
| Cody Allan Lawson | | Address Redacted | | | | | |
| Cody Andre Cocchia | | Address Redacted | | | | | |
| Cody Boaze | | Address Redacted | | | | | |
| Cody Bradbury | | Address Redacted | | | | | |
| Cody Brian Wampole | | Address Redacted | | | | | |
| Cody Bromley | | Address Redacted | | | | | |
| Cody Clark Michel | | Address Redacted | | | | | |
| Cody Collins | | Address Redacted | | | | | |
| Cody Curtis Noe | | Address Redacted | | | | | |
| Cody Eberlein | | Address Redacted | | | | | |
| Cody Eickhoff | | Address Redacted | | | | | |
| Cody J Doleshal | | Address Redacted | | | | | |
| Cody James Neff | | Address Redacted | | | | | |
| Cody L Mayer | | Address Redacted | | | | | |
| Cody Paquette | | Address Redacted | | | | | |
| Cody Pytleski | | Address Redacted | | | | | |
| Cody Scott Wenzel | | Address Redacted | | | | | |
| Cody T Paschal | | Address Redacted | | | | | |
| Cody Troy Talbot | | Address Redacted | | | | | |
| Cody Wade Coldiron | | Address Redacted | | | | | |
| Cody Williams | | Address Redacted | | | | | |
| Coforge Inc. | | 502 Carnegie Center Drive Ste 301 | | Princeton | NJ | 08540 | |
| Cogency Global Inc | | PO Box 3168 | | Hicksville | NY | 11802 | |
| Cognito Motorsports | | 34935 Flyover Ct | | Bakersfield | CA | 93308-9725 | |
| Colbey Groom | | Address Redacted | | | | | |
| Colby Bayne Nabarrette | | Address Redacted | | | | | |
| Colby Byers | | Address Redacted | | | | | |
| Colby C Haag | | Address Redacted | | | | | |
| Colby Gill | | Address Redacted | | | | | |
| Colby J Loep | | Address Redacted | | | | | |
| Colby Novak | | Address Redacted | | | | | |
| Colby O Peters | | Address Redacted | | | | | |
| Colby Ryan Maulden | | Address Redacted | | | | | |
| Cole Mckussic | | Address Redacted | | | | | |
| Cole Michael Duncan | | Address Redacted | | | | | |
| Cole Powers Horrigan | | Address Redacted | | | | | |
| Cole Productions Ltd | | N 96 the Causeway | | Carshalton | | SM5 | United Kingdom |
| Cole R Freilino | | Address Redacted | | | | | |
| Cole Russell | | Address Redacted | | | | | |
| Coleman A Johnson | | Address Redacted | | | | | |
| Coleman Equipment, Inc. | | 24000 W 43rd St | | Bonner Springs | KS | 66226 | |
| Colen Everett Duffey | | Address Redacted | | | | | |
| Cole-Parmer | | 625 East Bunker Court | | Vernon Hills | IL | 60061 | |
| Coleton Jaffa | | Address Redacted | | | | | |
| Colfin Colbalt Reit LLC | | 345 Park Avenue | | New York | NY | 10154 | |
| Colin Bowhall | | Address Redacted | | | | | |
| Colin David Knarr | | Address Redacted | | | | | |
| Colin Gregory Spears | | Address Redacted | | | | | |
| Colin J Brust | | Address Redacted | | | | | |
| Colin Micah Kurth | | Address Redacted | | | | | |
| Colin Valentino Priddy | | Address Redacted | | | | | |
| Colleen Burns | | Address Redacted | | | | | |
| Colleen Mary Hanyok | | Address Redacted | | | | | |
| Collier V Richardson | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Collin County Tax Assessor/Collector | | PO Box 8046 | | McKinney | TX | 75070 | |
| Collin County Tax Assessor/Collector | c/o Abernathy, Roeder, Boyd & Hullet, P.C. | Attn: Paul Lopez | | McKinney | TX | 75069 | |
| Collin County Tax Assessor/Collector | c/o Abernathy, Roeder, Boyd & Hullet, P.C. | Attn: Paul M Lopez, Larry R Boyd, Emily M Hahn | 1700 Redbud Blvd, Ste 300 | McKinney | TX | 75069 | |
| Collin Harrington, Inc | | 120 E Avenida Cornelio | 1700 Redbud Blvd Ste 300 | San Clemente | CA | 92672-3205 | |
| Collin Young | | Address Redacted | | | | | |
| Collineus E Ogharibhor | | Address Redacted | | | | | |
| Colonial Flag | | 9390 S 300 W | | Sandy | UT | 84070 | |
| Color Stitch | | 3100 S. Croddy Way | | Santa Ana | CA | 92704 | |
| Colorado Business Products | | 1049 Elkton Dr | | Colorado Springs | CO | 80907-3539 | |
| Colorado Business Products LLC | | 1049 Elkton Dr | | Colorado Springs | CO | 80907 | |
| Colorado Chamber of Commerce | | PO Box 746267 | | Arvada | CO | 80006-6267 | |
| Colorado Custom of Anaheim | | 1620 N Missile | | Anaheim | CA | 92801 | |
| Colorado Department of Revenue | | Dept of Revenue | | Denver | CO | 80261-0008 | |
| Colorado Department of Revenue | Attn: Taxation Division | 1375 Sherman St. | | Denver | CO | 80203 | |
| Colorado Events Design Group, LLC | | 8533 Redstone St | | Highlands Ranch | CO | 80126 | |
| Colorado Springs Utilities | | PO Box 1103 | | Colorado Springs | CO | 80947-0010 | |
| Colorcraft Finishes | | 1118 West Compton Bl. | | Compton | CA | 90220 | |
| Colores Powder Coating | | 2905 E Blue Star Street | | Anaheim | CA | 92806 | |
| Colt Dakota Rives | | Address Redacted | | | | | |
| Colten Dale Portillo | | Address Redacted | | | | | |
| Colten Robison | | Address Redacted | | | | | |
| Coltin Yocom | | Address Redacted | | | | | |
| Colton Don Hill | | Address Redacted | | | | | |
| Comal County Tax Office | | PO Box 659480 | | San Antonio | TX | 78265 | |
| Comcast | | 1701 JFK Blvd | | Philadelphia | PA | 19103 | |
| Comcast | | 1701 Jfk Boulevard | | Philadelphia | PA | 19103 | |
| Comcast | | PO Box 4089 | | Carol Stream | IL | 60197-4089 | |
| Comcast | | PO Box 530098 | | Atlanta | GA | 30353 | |
| Comcast | | PO Box 60533 | | City of Industry | CA | 91716-0533 | |
| Comcast | | PO Box 70219 | | Philadelphia | PA | 19176-0216 | |
| Comcast | | PO Box 71211 | | Charlotte | NC | 28272-1211 | |
| Comcast | | PO Box 8587 | | Philadelphia | PA | 19101-8587 | |
| Comcast Business | | PO Box 60533 | | City of Industry | CA | 91716 | |
| Comcast Corporation | | PO Box 105184 | | Atlanta | GA | 30348-5257 | |
| Comcast Corporation | | PO Box 60533 | | City of Industry | CA | 91716 | |
| Comdata, Inc. | | 5301 Maryland Way | | Brentwood | TN | 37027 | |
| Comed | | 2 Lincoln Ave | 9th Floor | Oakbrook Terrace | IL | 60181 | |
| ComEd | | 2 Lincoln Ave, 9th Fl | | Oakbrook Terrace | IL | 60181 | |
| Comed | | PO Box 6111 | | Carol Stream | IL | 60197 | |
| Comfort Environmental Company | | 5042 Corbin Drive Suite B | | Bedford Hts. | OH | 44128 | |
| Command E Sound | | PO Box 415 | | Pioneertown | CA | 92268 | |
| Command Performance LLC | | 43 Capital Drive | | Wallingford | CT | 06492 | |
| Commercehub | | 1201 Peachtree St NE | Suite 600 | Atlanta | GA | 30381-3510 | |
| Commercial Roofing Contractor | | 5300 Broadway | | Denver | CO | 80216-1925 | |
| Commercial Tire | | 6363 West Dannon | | West Jordan | UT | 84081 | |
| Commission Junction | | 30699 Russell Ranch Rd Ste 250 | | Westlake Vlg | CA | 91362-7319 | |
| Commission Junction | | PO Box 735538 | | Dallas | TX | 75373 | |
| Commission Junction LLC | | 530 E. Montecito St. Ste 106 | | Santa Barbara | CA | 93103 | |
| Commissioner of Taxation & Finance | | PO Box 4127 | | Binghamton | NY | 13902 | |
| Commissioner of Taxation and Financ | | 328 State St Rm 331 | | Schenectady | NY | 12305-2302 | |
| CommonSpirit Health Operating Investment Pool, LLC | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |
| Commonwealth Edison Company | c/o ComEd Bankruptcy Department | 1919 Swift Drive | | Oak Brook | IL | 60523 | |
| Commonwealth Edison Company | c/o ComEd Bankruptcy Department | Attn: Sabrina Copeland | 1919 Swift Dr | Oak Brook | IL | 60523 | |
| Commonwealth of Massachusetts | | PO Box 847840 | | Boston | MA | 02284-7840 | |
| Communication Graphics, Inc dba Comgraphx | | 1765 North Juniper | | Broken Arrow | OK | 74012 | |
| Comox Pacific Express Ltd | | PO Box 2129 | | Winnipeg | MB | R3C 3R4 | Canada |
| Competition Wheels & Acc. | | 10552 Sentinel St | | San Antonio | TX | 78217-3822 | |
| Complete Lift Service Inc | | 9579 Jackson Trail Road B 1 | | Hoschton | GA | 30548 | |
| Complete Source Inc | | 4455 44th Street Se | | Grand Rapids | MI | 49512 | |
| Complex Ink | | 5285 Kazuko Ct. Unit G | | Moorpark | CA | 93021 | |
| Comporium Inc | | 330 E Black St | | Rock Hill | SC | 29730 | |
| Comporium Inc | | 330 East Black Street | | Rock Hill | SC | 29730 | |
| Comporium Inc | | PO Box 1042 | | Rock Hill | SC | 29731-7042 | |
| Comptroller of Maryland | | 110 Carroll St | | Annapolis | MD | 21411-1000 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Comptroller of Maryland | Attn: Revenue Admin. Division | 110 Carroll Street | | Annapolis | MD | 21411-0001 | |
| Comref So. Ca. Industrial Sub F,Llc | | PO Box 74005810 | | Chicago | IL | 60674-8510 | |
| Concentric LLC | | 1621 West Crosby Rd, Suite 100 | | Carrollton | TX | 75006 | |
| Concentric LLC | | Southland Battery, PO Box 714484 | | CIncinnati | OH | 45271 | |
| Concordia Int'l Forwarding Corp | | 333 Earle Ovington Blvd | | Uniondale | NY | 11553-3622 | |
| Concur Technologies Inc | | 601 108th Ave NE Ste 1000 | | Bellevue | WA | 98004-4750 | |
| Concur Technologies Inc | | 62157 Collection Center Dr | | Chicago | IL | 60693-0621 | |
| Concur Technologies, Inc. | | 62157 Collections Center Drive | | Chicago | IL | 60693 | |
| Conex Hub Inc | | 45995 Roca Vista Road | | Aguanga | CA | 92536 | |
| Conexus Search LLC | | 5151 California Ave, Ste 100 | | Irvine | CA | 92617 | |
| Confires Fire Protection Service | | 910 Oak Tree Ave | | So. Plainfield | NJ | 07080-0497 | |
| Connect Logistics | | PO Box 682348 | | Franklin | TN | 37068-2348 | |
| Connecticut Department of Revenue Services | | 450 Columbus Blvd., Ste 1 | | Hartford | CT | 06103 | |
| Connecticut Natural Gas Corp | | PO Box 847820 | | Boston | MA | 02284-7820 | |
| Conner Alan Martin | | Address Redacted | | | | | |
| Connollys Towing Inc | | 5702 W 60th Ave | | Arvada | CO | 80003-5714 | |
| Connor Bowser | | Address Redacted | | | | | |
| Connor D Osoro-Health | | Address Redacted | | | | | |
| Connor Eastman | | Address Redacted | | | | | |
| Connor P Ryan | | Address Redacted | | | | | |
| Connor Parkes | | Address Redacted | | | | | |
| Cononn International | | 21205 Norwalk Blvd | | Hawaiian Gardens | CA | 90716 | |
| Conor Swider | | Address Redacted | | | | | |
| Consolidated Spectroscopy | | PO Box 1445 | | Friendswood | TX | 77549 | |
| Constantino Baca Landscap | | 10568 Lowden Ave H24 | | Stanton | CA | 90680-2937 | |
| Constanze Jayvaliyah-Faith Lopez | | Address Redacted | | | | | |
| Constellation Powerlabs | | 175 N Caln Road | | Coatesville | PA | 19320 | |
| Consumers Energy - Payment Center | | 4000 Clay Ave SW | | Grand Rapids | MI | 49548 | |
| Consumers Energy Company | Attn: Legal Dept, Mary Macdonald | One Energy Plaza | | Jackson | MI | 49201 | |
| Contact Security, Inc | | 3000 E Birch St. Ste#111 | | Brea | CA | 92821 | |
| Contact Security, Inc | | PO Box 16727 | | Irvine | CA | 92623-6727 | |
| Container Alliance Company | | 510 Castilio Street Suite 340 | | Santa Barbara | CA | 93101 | |
| Contec Supply | | 1370 W Center Street | | Orem | UT | 84057 | |
| Content Matters | | 757 Blosson Rd | | Encinitas | CA | 92024 | |
| Continental Business Credit | | 15503 Ventura Blvd., Suite 310 | | Encino | CA | 91436 | |
| Continental Casualty Co | | 151 N Franklin St | | Chicago | IL | 60606 | |
| Continental Insurance Co | | 333 S Wabash Ave, Fl 1 | | Chicago | IL | 60604-4107 | |
| Continental Tire the Americas, LLC | | 1830 Macmillan Park Dr. | | Fort Mill | SC | 29707 | |
| Continental Western Corp | | PO Box 2418 | | San Leandro | CA | 94577 | |
| Contract Sound | | 10880 Pinecone Drive | | Truckee | CA | 96161 | |
| Control Components | | PO Box 1240 | | Pelham | AL | 35124 | |
| Convention & Show Services | | 1250 John A. Papalas Drive | | Lincoln Park | MI | 48146 | |
| Conveyors & Drives, Inc. | | 1850 MacArthur Blvd NW C | | Atlanta | GA | 30318 | |
| Con-Way Freight | | PO Box 5160 | | Portland | OR | 97208 | |
| Cook N LLC | | 1920 SW 57th Place | | Miami | FL | 33155 | |
| Copilot Retirement Services Team | | PO Box 60 | | De Pere | WI | 54115-0060 | |
| Coppell Trade Center, L.P. | | 560 E 25th St. | | Jasper | IN | 47546 | |
| Corbin Butler | | Address Redacted | | | | | |
| Corbin David Frost | | Address Redacted | | | | | |
| Corbin Englund | | Address Redacted | | | | | |
| Corbin Mi Flynn | | Address Redacted | | | | | |
| Cordale D Johnson | | Address Redacted | | | | | |
| Cordarrly D Jones | | Address Redacted | | | | | |
| Cordezmond R Harris | | Address Redacted | | | | | |
| Core Connect It Inc | | 18731 Morongo Street | | Fountain Valley | CA | 92708 | |
| Corey A Spivey | | Address Redacted | | | | | |
| Corey C. Simone | | Address Redacted | | | | | |
| Corey D Huguley | | Address Redacted | | | | | |
| Corey Hosford | | Address Redacted | | | | | |
| Corey Hosford | | Address Redacted | | | | | |
| Corey J Roberts | | Address Redacted | | | | | |
| Corey Kiesel | | Address Redacted | | | | | |
| Corey Longstreth | | 6101 Knott Ave | | Buena Park | CA | 90620 | |
| Corey Longstreth | | Address Redacted | | | | | |
| Corey VIncent Puma | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Corina Teresa Silva Alonso | | Address Redacted | | | | | |
| Corinne Eileen Lampman | | Address Redacted | | | | | |
| Cornelius Gilbert | | Address Redacted | | | | | |
| Cornwell Tools | | 1491 S. Sage Bloom Way | | Saratoga Springs | UT | 84045 | |
| Corodata Shredding Inc | | PO Box 846137 | | Los Angeles | CA | 90084-6137 | |
| Corona Alarm Program | | PO Box 665 | | Corona | CA | 92878 | |
| Corporate Billing,Llc | | Dept 100, PO Box 830604 | | Birmingham | AL | 35283 | |
| Corporate It Solutions, Inc | | 1110 Powers Pl | | Alpharetta | GA | 30009 | |
| Corporate It Solutions,Inc. | Attn: Tom Bushman | 1023 Calle Sombra , Ste B | | San Clemente | CA | 92673 | |
| Corporate Wellness Vasa Fitness | | 1259 S 800 E | | Orem | UT | 84097 | |
| Corporation Service Co. | | PO Box 7410023 | | Chicago | IL | 60674 | |
| Corralee Clark-Schreiner | | Address Redacted | | | | | |
| Cortellius M Menifee | | Address Redacted | | | | | |
| Cortland Capital Market Services Ll | | 225 W Washington St 9th Fl | | Chicago | IL | 60606 | |
| Corvel Corporation | | PO Box 843586 | | Los Angeles | CA | 90084-0001 | |
| Corvel Corporation | | PO Box 843586 | | Los Angeles | CA | 90084-3586 | |
| Corvel Corporation | c/o Corvel Healthcare Corporation | Lockbox Services 843586, 3440 Flair Dr | | El Monte | CA | 91731 | |
| Corvette Magazine | | 42 Digital Dr #5 | | Novato | CA | 94949 | |
| Cory D Lott | | Address Redacted | | | | | |
| Cory Lee Brownwood | | Address Redacted | | | | | |
| Cory Scott Adams | | Address Redacted | | | | | |
| Cosco Fire Protection | | 1075 W Lambert Rd Ste D | | Brea | CA | 92821-2944 | |
| CoServ | | 7701 S Stemmons Fwy | | Corinth | TX | 76210 | |
| CoServ Electric | Attn: Claudia Girtz | 7701 S Stemmons | | Corinth | TX | 76210 | |
| CoServ Gas | Attn: Claudia Girtz | 7701 S Stemmons | | Corinth | TX | 76210 | |
| Cosmina Anca | | Address Redacted | | | | | |
| Costa Power Cleaning, LLC | | 5026 Headland Hills Ave | | Tampa | FL | 33625 | |
| Costco | | 5247 South Commerce Drive | | Murray | UT | 84047 | |
| Costco Citi | | 5247 South Commerce Drive | | Murray | UT | 84107 | |
| Coty Xavier Young | | Address Redacted | | | | | |
| Countryboy Media | | 4029 Monroe St | | Los Angeles | CA | 90029 | |
| County of Henrico, VIrgina | | PO Box 90775 | | Henrico | VA | 23273 | |
| County of Henrico, VIrginia | | PO Box 716487 | | Philadelphia | PA | 19171-6487 | |
| County of Los Angeles | | PO Box 514818 | | Los Angeles | CA | 90051-4818 | |
| County of Orange | | 1241 E Dryer Rd Suite 120 | | Santa Ana | CA | 92705-5611 | |
| County of Orange | | PO Box 1438 | | Santa Ana | CA | 92702-1438 | |
| County of Riverside | | Dept of Env Health, PO Box 7909 | | Riverside | CA | 92513-7909 | |
| County of Riverside | | PO Box 1089 | | Riverside | CA | 92502-1089 | |
| County of Riverside | | PO Box 7909 | | Riverside | CA | 92513 | |
| County of Sacramento | | 4137 Branch Center Rd | | Sacramento | CA | 95827-3823 | |
| County of San Diego | | 1600 Pacific Hwy | | San Diego | CA | 92101-2429 | |
| County of San Diego | | 9325 Hazard Way Ste 100 | | San Diego | CA | 92123-1217 | |
| County of San Diego | | Dept of Envir Health, PO Box 129261 | | San Diego | CA | 92112-9261 | |
| County of Sonoma | | 133 Aviation Bouelvard, Suite #110 | | Santa Rosa | CA | 95403 | |
| County Tax Collector | | 1055 Monterey St Rm D-290 | | San Luis Obispo | CA | 93408 | |
| Courier Direct | | PO Box 3448 | | Tualatin | OR | 97062 | |
| Courthouse Concepts Inc | | 4250 Venetian Lane | | Fayetteville | AR | 72703 | |
| Courtney A Nunn | | Address Redacted | | | | | |
| Courtney Carr | | Address Redacted | | | | | |
| Coverall | | 3230 Peachtree Corners Circle | | Norcross | GA | 30092 | |
| Covered Logistics LLC | | 7365 Carnelian St | | Rancho Cucamonga | CA | 91730 | |
| Cox Business | | PO Box 53249 | | Phoenix | AZ | 85072-3249 | |
| Cox Business | | PO Box 78000 | | Detroit | MI | 48278-1110 | |
| Cox Business | | PO Box 919292 | | Dallas | TX | 75391-9292 | |
| Cox Communications | | 6205 Peachtree Dunwoody Rd | | Atlanta | GA | 30328 | |
| Cox Communications | | PO Box 650963 | | Dallas | TX | 75265-0963 | |
| Coyote Logistics LLC | | PO Box 742636 | | Atlanta | GA | 30374-2636 | |
| Cpre/Chp, LLC | | 115 E Gardena Blvd | | Gardena | CA | 90248 | |
| Cps Container & Packing Supply | | 12345 E State St. | | Eagle | ID | 83616 | |
| CPS Energy | | 500 Mccullough Ave | | San Antonio | TX | 78215 | |
| CPS Energy | | 500 Mccullough Avenue | | San Antonio | TX | 78215 | |
| Cps Energy | | PO Box 2678 | | San Antonio | TX | 78289-0001 | |
| Cr Dispatch Service Inc | | 2140 Kaliawa St | | Honolulu | HI | 96819-2203 | |
| CR Dispatch Service Inc | | PO Box 2073 | | Honolulu | HI | 96805-2073 | |
| Craig A Scanlon | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Craig Eastwood | | Address Redacted | | | | | |
| Craig J Reitenour | | Address Redacted | | | | | |
| Craig Martin Sports | | 963 Allen Street , Suite B | | Ferndale | MI | 48220 | |
| Craig Michael Taylor | | Address Redacted | | | | | |
| Craig Sherwood | | Address Redacted | | | | | |
| Craigory J Martin | | Address Redacted | | | | | |
| Crawl Magazine | | 5713 Woolochet Dr Nw | | Gig Harbor | WA | 98335 | |
| Crawl2 Media, LLC | | PO Box 61091 | | Reno | NV | 89506 | |
| Crc Distribution Inc | | PO Box 249 | | Robertsdale | AL | 36567 | |
| Creaform USA Inc | | Dept 3541 | | Dallas | TX | 75312-3541 | |
| Creative Canopy Pty Limited | | PO Box | | chatswood | | 2057 | Australia |
| Creative Retirement Plan Consulting | | 2000 S. Colorado Blvd, Tower 1, Ste | | Denver | CO | 80222 | |
| Creator Iq | | 600 Corporate Pointe #210 | | Culver City | CA | 90230 | |
| Creators Creations LLC. | | 1261 S Boyle Ave | | Los Angeles | CA | 90023 | |
| Credit Agricole Leasing & Factoring S.A. [2-Elle Engineering] | c/o Atradius Collections | 3500 Lacey Rd, Suite 220 | | Downers Grove | IL | 60515 | |
| Creherit | | Wuyang VIllage, Lijia Town, Wujin District | | Changzhou | | 213100 | China |
| Cresencio S Soto | | Address Redacted | | | | | |
| Creu LLC | | Cliffride/Overtread, 12750 Baltic Ct | | Rancho Cucamonga | CA | 91739 | |
| Cristhian Uriel Hermosillo | | Address Redacted | | | | | |
| Cristian Nuno Camarena | | Address Redacted | | | | | |
| Cristofher Palma Perez | | Address Redacted | | | | | |
| Cristoval Llamas | | Address Redacted | | | | | |
| Criteo Corp | | 387 Park Ave South | 11th & 12th Floor | New York | NY | 10016 | |
| Critical Laser Technologies | | 930 W 410 N Suite 200 | | Lindon | UT | 84042 | |
| Cross Technologies | | 4400 Piedmont Parkway | | Greensboro | NC | 27410-8121 | |
| Crosscountry Freight Solutions | | PO Box 88226 | | Milwaukee | WI | 53288 | |
| Crossroads 8, LLC | | 351 Linden St., Ste 180 | | Fort Collins | CO | 80524 | |
| Crown | | PO Box 845833 | | Boston | MA | 02284-5833 | |
| Crown Automotive Sales | | 83 Enterprise Dr, PO Box 607 | | Marshfield | MA | 02050-2132 | |
| Crown Automotive Sales | | PO Box 607 | | Marshfield | MA | 02050-0607 | |
| Crown Computing | | 1747 Horizon Point Circle | | Draper | UT | 84020 | |
| Crown Credit Company | | PO Box 640352 | | CIncinnati | OH | 45264-0352 | |
| Crown Credit Company [Crown Equipment Corporation] | Attn: Robert Hanseman | 220 E. Monument St. | Ste 500 | Dayton | OH | 45402 | |
| Crown Equipment Corp | | PO Box 641173 | | CIncinnati | OH | 45264-1173 | |
| Crown Equipment Corporation | | 44 S. Washington Street | | New Bremen | OH | 45869 | |
| Crown Lift Trucks | | 3143 South 1030 West | | South Salt Lake | UT | 84119 | |
| Crown Lift Trucks | | PO Box 641173 | | CIncinnati | OH | 45264-1173 | |
| Crown Performance | | 2440 La Mirada Dr | | VIsta | CA | 92081 | |
| Crown Security Systems, Inc. | | PO Box 995 | | Fayetteville | GA | 30214 | |
| Crucial | | Micron Consumer Products Group | 3475 E. Commercial Ct. | Meridian | ID | 83642 | |
| Cruiser Accessories LLC | | 19475 Beacon Lite Road | | Monument | CO | 80132 | |
| Crus Oil | | 2260 S. West Temple | | Salt Lake City | UT | 84115 | |
| Crystal D Shepp | | Address Redacted | | | | | |
| Crystal Jorgensen | | Address Redacted | | | | | |
| Crystal Springs | | PO Box 660579 | | Dallas | TX | 75266 | |
| Crystal Uribe | | Address Redacted | | | | | |
| Crystal V Galvan | | Address Redacted | | | | | |
| Cs Brand Group, Inc | | 5450 Bruce B Downs Blvd Ste 351 | | Wesley Chapel | FL | 33544 | |
| Csa Transportation | | 355 Horner Avenue | | Toronto | ON | M8W 1Z7 | Canada |
| Csc | | PO Box 7410023 | | Chicago | IL | 60674 | |
| Csc | | PO Box 7410023 | | Chicago | IL | 60674-5023 | |
| Csm-Considine Sales & Mkt Inc | | 7981 E. Cherokee Rd. | | Syracuse | IN | 46567 | |
| Csw Media LLC | | 16919 Joshua Ln | | Yucca Valley | CA | 92284 | |
| CT Corp | Attn: Bankruptcy (SOP) | 28 Liberty Street | | New York | NY | 10005 | |
| CT Corporation | | PO Box 4349 | | Carol Stream | IL | 60197-4349 | |
| Ct Dmv | | 60 State Street | | Wethersfield | CT | 06161 | |
| CTI Xpress | | PO Box 400 | | West Perth | WA | 6872 | Australia |
| Ctm Racing Products Inc | | 9338 Bond Ave | | El Cajon | CA | 92021 | |
| Ctrl Media Group Limited | | 14 Central Avenue | | Nottingham | NH | NG7 7AF | United Kingdom |
| Culligan of Greater Kansas | | PO Box 843142 | | Kansas CIty | KS | 64184 | |
| Culligan Water Deptartment 8515 | | PO Box 77043 | | Minneapolis | MN | 55480-7743 | |
| Cumberland County | | Dept of Public Safety, 1 Public Safety Dr | | Carlisle | PA | 17013 | |
| Cunning Cam Solutions | | 8551 Menkar Rd | | San Diego | CA | 92126 | |
| Currie Enterprises | Attn: Bob Pfeiffer | 382 N Smith Ave | | Corona | CA | 92880-6971 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Curt Acquisition Holding Inc | | 6208 Industrial Drive | | Eau Claire | WI | 54701 | |
| Curt Acquisition Holding Inc | | PO Box 88006 | | Milwaukee | WI | 53288 | |
| Curt Paschall | | 400 Oak Bluff Lane | | Goodlettsville | TN | 37082 | |
| Curtis Anthony Singer | | Address Redacted | | | | | |
| Curtis D Greene | | Address Redacted | | | | | |
| Curtis E Sutton | | Address Redacted | | | | | |
| Curtis Eugene Scott | | Address Redacted | | | | | |
| Curtis K Dowdell | | Address Redacted | | | | | |
| Curtis Leshawn Wimberly | | Address Redacted | | | | | |
| Curtis Mansfield | | Address Redacted | | | | | |
| Curtis Smith | | Address Redacted | | | | | |
| Curtis Speed Equipment | | 504 Chapman Ave, Unit P | | Orange | CA | 92868-2860 | |
| Curtis Wade | | Address Redacted | | | | | |
| Custom Alloy Sales Inc | | 13191 Crossroads Parkway N | | City of Industry | CA | 91746 | |
| Custom Connectors Kits | | 750 Farroll Road Suite J | | Grover Beach | CA | 93433 | |
| Custom Service & Design,Inc | | 1258 Opdyke Rd | | Auburn Hills | MI | 48326 | |
| Custom Wheel Outlet Inc | | 438 1st St SE Suite 3 | | Avon | MN | 56310 | |
| Cutting Edge Concrete Cutting | | 4648 Runway Unit A | | Simi Valley | CA | 93063 | |
| Cutting Edge Precicsion Mfg | | 846 Freedom St | | VIsalia | CA | 93291 | |
| Cutting Tool Engineers | | 208 Commerce Pkwy | | Pelham | AL | 35124 | |
| Cuyler M Eastman | | Address Redacted | | | | | |
| CV Resources Inc | | 5291 California Ave, Ste 310 | | Irvine | CA | 92617 | |
| CV Sound LLC | | 952 Mountain Willow Lane | | Park City | UT | 84098 | |
| CVC Sling Shot Transportation | | 1345 Derwent Way | | Delta | BC | V3M 5V9 | Canada |
| CYM Auto Parts Distributors Inc. | Attn: Georgetti Final | Esquina Luis Munoz Marin | | Caguas | PR | 00725 | Puerto Rico |
| Cym Auto Parts Distributors Inc. | Attn: Georgetti Final | Esquina Luis Munoz Marin | | Caguas | PR | 725 | Puerto Rico |
| Cym Auto Parts Distributors Inc. | c/o Eduardo R. Jenks-Carballeira | 1353 Rd. 19, Pmb 565 | | Guaynabo | PR | 966 | Puerto Rico |
| CYM Auto Parts Distributors Inc. | c/o Eduardo R. Jenks-Carballeira | Summit Hills | 1647 Adams St | San Juan | PR | 00920 | Puerto Rico |
| CYM Auto Parts Distributors Inc. | c/o Jose M. Sarro Perez-Moris | PO Box 16023 | | San Juan | PR | 00908-6023 | Puerto Rico |
| CYM Auto Parts Distributors Inc. | c/o Rivera Aspinall, Garriga & Fernandini | Attn: Julian R. Rivera-Aspinall | 1647 Adams St, Summit Hill | San Juan | PR | 00920-4510 | Puerto Rico |
| Cynthia Katz | | Address Redacted | | | | | |
| Cypress Coast Nissan, Inc | | 2 Geary Plaza | | Seaside | CA | 93955 | |
| Cyrus I Costello | | Address Redacted | | | | | |
| Czar Junsen Maestrado Campos | | Address Redacted | | | | | |
| D Adrian Hill | | Address Redacted | | | | | |
| D Aguiar Productions | | 8306 Wilshire Blvd #155 | | Beverly Hills | CA | 90211 | |
| D.B. Roberts | | 880 Avenida Acaso # 100 | | Camarillo | CA | 93012 | |
| Daanish Singh | | Address Redacted | | | | | |
| Dac Technology Develop Limited | | 206 Bldg 402 West Shencaiyuan | | Shenzhen | | | China |
| Dade John Razete | | Address Redacted | | | | | |
| Dade Razete | | 8550 Seward Rd Ste 250 | | Fairfield | OH | 45011 | |
| D-Adrian Hill | | Address Redacted | | | | | |
| Dagmara Krecioch | | Address Redacted | | | | | |
| Dahao Wang | | Address Redacted | | | | | |
| Daisia R Rose | | Address Redacted | | | | | |
| Daisy L Correa | | Address Redacted | | | | | |
| Daisy Moran | | Address Redacted | | | | | |
| Dakohta Anthony Camron Mcgill | | Address Redacted | | | | | |
| Dakota J Nicholls | | Address Redacted | | | | | |
| Dakota Mitchell Baker | | Address Redacted | | | | | |
| Dakota S Avrit | | Address Redacted | | | | | |
| Dakota Shawn Mayer | | Address Redacted | | | | | |
| Dakota Webb Wallace | | Address Redacted | | | | | |
| Dakotta Hodges | | Address Redacted | | | | | |
| Dale Thomas | | Address Redacted | | | | | |
| Dale Waller | | 350 Edgar St | | Nsw | | 0 | Australia |
| Dallara LLC | | 1201 Main Street Ste. B | | Speedway | IN | 46224 | |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John K Turner | 2777 N Stemmons Fwy, Ste 1000 | Dallas | TX | 75207 | |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | |
| Dallas County Tax Assessor - Col | | Records Bldg, 500 Elm St | | Dallas | TX | 75313-9033 | |
| Dallas Recycling | | 3303 Pluto St | | Dallas | TX | 75212-3430 | |
| Dallin Price | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Dalton Chad McDaniel | | Address Redacted | | | | | |
| Dalton John Kowalski | | Address Redacted | | | | | |
| Damante Smith | | Address Redacted | | | | | |
| Dameion Glenn Scott | | Address Redacted | | | | | |
| Dameon Patrick Moyer | | Address Redacted | | | | | |
| Dameyone Tyrone Barzar | | Address Redacted | | | | | |
| Damian Drago | | Address Redacted | | | | | |
| Damian Tschudy | | Address Redacted | | | | | |
| Damien Michael Payne | | Address Redacted | | | | | |
| Damion J Whiteside | | Address Redacted | | | | | |
| Dan Floyd | | 5121 Hillsdale Clr | | Eldorado Hills | CA | 95762 | |
| Dan Floyd III | | Address Redacted | | | | | |
| Dan Ricehouse | | 21616 N Central Ave Bldg 1 | | Phoenix | AZ | 85024 | |
| Dan Sommer | | Address Redacted | | | | | |
| Dan the Turbo Man | | Address Redacted | | | | | |
| Dana Aftermarket Group | | PO Box 321 | | Toledo | OH | 43697-0321 | |
| Dana Incorporated | | 5442 Osprey Ct | | Fontana | CA | 92336 | |
| Dana Incorporated | | 900 Industrial Blvd | | Crossville | TN | 38555-5494 | |
| Dana Incorporated | | Crossville Dist.Center, 900 Industrial Blvd | | Crossville | TN | 38555 | |
| Dana Incorporated | | Dana Heavy Vehicle Sys, PO Box 910230 | | Dallas | TX | 75391-0230 | |
| Dana Lecheminant | | Address Redacted | | | | | |
| Dana Lucheryl Little | | Address Redacted | | | | | |
| Dana M. Jacobsen | | Address Redacted | | | | | |
| Dana Ray Stedman | | Address Redacted | | | | | |
| Dana White | | Address Redacted | | | | | |
| Dane Carson Boerger | | Address Redacted | | | | | |
| Dane Delong | | Address Redacted | | | | | |
| Dane Herron Industries Inc | | 28757 Bruin Place | | Santa Clarita | CA | 91390 | |
| Dane Thompson | | Address Redacted | | | | | |
| Danial Williams Evans III | | Address Redacted | | | | | |
| Daniel A Devey Jr. | | Address Redacted | | | | | |
| Daniel Adam Wisniewski | | Address Redacted | | | | | |
| Daniel Andres Alvarez | | Address Redacted | | | | | |
| Daniel B Wagner | | Address Redacted | | | | | |
| Daniel Bolanos | | Address Redacted | | | | | |
| Daniel Brettner | | Address Redacted | | | | | |
| Daniel Claridad | | Address Redacted | | | | | |
| Daniel Conde | | Address Redacted | | | | | |
| Daniel Covera | | Address Redacted | | | | | |
| Daniel D Rios | | Address Redacted | | | | | |
| Daniel Diaz | | Address Redacted | | | | | |
| Daniel Dominguez | | Address Redacted | | | | | |
| Daniel Erni Henderson | | Address Redacted | | | | | |
| Daniel Estrada Arellano | | Address Redacted | | | | | |
| Daniel F Delgado Sr | | Address Redacted | | | | | |
| Daniel Garcia | | Address Redacted | | | | | |
| Daniel Garcia | | Address Redacted | | | | | |
| Daniel Gomez Morell | | Address Redacted | | | | | |
| Daniel Gonzales | | Address Redacted | | | | | |
| Daniel Gonzalez Gonzalez | | Address Redacted | | | | | |
| Daniel Herrera | | Address Redacted | | | | | |
| Daniel J Arnold | | Address Redacted | | | | | |
| Daniel J Bell | | Address Redacted | | | | | |
| Daniel J Claridad | | Address Redacted | | | | | |
| Daniel J Simonian | | Address Redacted | | | | | |
| Daniel J Vaughan | | Address Redacted | | | | | |
| Daniel Joseph Quesada | | Address Redacted | | | | | |
| Daniel Kubena | | Address Redacted | | | | | |
| Daniel L Brumbaugh | | Address Redacted | | | | | |
| Daniel L Desalvo | | Address Redacted | | | | | |
| Daniel L Kata | | Address Redacted | | | | | |
| Daniel L Kleiber | | Address Redacted | | | | | |
| Daniel Lee Thompson | | Address Redacted | | | | | |
| Daniel Luna | | Address Redacted | | | | | |
| Daniel Mackey | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Daniel Martin | | Address Redacted | | | | | |
| Daniel Matthew Barrow | | Address Redacted | | | | | |
| Daniel Matthew Davis | | Address Redacted | | | | | |
| Daniel Murrietta | | Address Redacted | | | | | |
| Daniel Nunez | | Address Redacted | | | | | |
| Daniel Omar Morales | | Address Redacted | | | | | |
| Daniel P Shields | | Address Redacted | | | | | |
| Daniel Pack | | Address Redacted | | | | | |
| Daniel Parrish | | 3200 Dwight Road, Ste. 300 | | Elk Grove | CA | 95758 | |
| Daniel Parrish | | Address Redacted | | | | | |
| Daniel Pekarcik | | Address Redacted | | | | | |
| Daniel Pelaez | | Address Redacted | | | | | |
| Daniel Perez | | Address Redacted | | | | | |
| Daniel Peterson | | Address Redacted | | | | | |
| Daniel Pulsford | | Address Redacted | | | | | |
| Daniel R Brooks | | Address Redacted | | | | | |
| Daniel Ramadanovic | | Address Redacted | | | | | |
| Daniel Ricehouse | | Address Redacted | | | | | |
| Daniel Rotstein | | 2531 Brickvale Drive | | Elk Grove VIllage | IL | 60007 | |
| Daniel Rotstein | | Address Redacted | | | | | |
| Daniel S Nettles | | Address Redacted | | | | | |
| Daniel S. Lee | | Address Redacted | | | | | |
| Daniel Santamaria | | Address Redacted | | | | | |
| Daniel Schenkelberg Photography | | Address Redacted | | | | | |
| Daniel Scott Boudreau | | Address Redacted | | | | | |
| Daniel Serans | | Address Redacted | | | | | |
| Daniel Skowronski | | Address Redacted | | | | | |
| Daniel Taber | | Address Redacted | | | | | |
| Daniel Tobin | | Address Redacted | | | | | |
| Daniel VIglione | | Address Redacted | | | | | |
| Daniel VIveros | | Address Redacted | | | | | |
| Daniel Wayne Cobb | | Address Redacted | | | | | |
| Daniel Williams | | Address Redacted | | | | | |
| Daniele G Plourde | | Address Redacted | | | | | |
| Daniels Miranda Kay | | Address Redacted | | | | | |
| Danny Electric Motors | | 8865 State St | Suite #460 | Sandy | UT | 84070 | |
| Danny Ellender | | Address Redacted | | | | | |
| Danny G Huallanca | | Address Redacted | | | | | |
| Danny James Beam | | Address Redacted | | | | | |
| Danny Kaleta | | Address Redacted | | | | | |
| Danny Luafutu | | Address Redacted | | | | | |
| Danny Mejia | | Address Redacted | | | | | |
| Danny Suarez | | Address Redacted | | | | | |
| Danny Viveros | | Address Redacted | | | | | |
| Dante John Ferraro | | Address Redacted | | | | | |
| Danya S Naranjo | | Address Redacted | | | | | |
| Danyang Diablo Import | | No. 3 Shicheng Road | | Danyang City | Jiangsu | 32 212300 | China |
| Daphne Cebreros | | Address Redacted | | | | | |
| Daquawn T Sterling | | Address Redacted | | | | | |
| Darby Valmeo | | Address Redacted | | | | | |
| Darcy Bacha | | Address Redacted | | | | | |
| Dare Wheel Manufacturing Co., Ltd | | No. 6 Dare Road | | Danyang CIty, Jiangsu, P.R.C. | | 212310 | China |
| Daren Lamar Whitlow | | Address Redacted | | | | | |
| Darez C Washington | | Address Redacted | | | | | |
| Darin T Sneed Jr | | Address Redacted | | | | | |
| Darius Bates | | Address Redacted | | | | | |
| Dark Horse Services, Inc | | 12955 Glenoaks Blvd | | Sylmar | CA | 91342 | |
| Darkhorse, Inc. | | 5470 NW 10 Ter | | Fort Lauderdale | FL | 33309 | |
| Darlene Gonzalez | | Address Redacted | | | | | |
| Darlymar Chirinos Molero | | Address Redacted | | | | | |
| Da'Ronn Gilmore | | Address Redacted | | | | | |
| Darren D Harris | | Address Redacted | | | | | |
| Darren Parsons | | Address Redacted | | | | | |
| Darren Parsons | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Darrick Wade Eddington | | Address Redacted | | | | | |
| Darrin L Moore | | Address Redacted | | | | | |
| Darrius Johnson | | Address Redacted | | | | | |
| Darryl R Grewe | | Address Redacted | | | | | |
| Darryl Scott Sanford | | Address Redacted | | | | | |
| Dart Couriers Inc | | 5955 Eden Dr | | Haltom City | TX | 76117 | |
| Daryl Chris De Vera Contemprato | | Address Redacted | | | | | |
| Daryl Perry | | Address Redacted | | | | | |
| Data Bank | | 400 S Akard St, Ste 100 | | Dallas | TX | 75202 | |
| Data Bank | | 400 South Akard St. | Suite 100 | Dallas | TX | 75202 | |
| Data41 Enterprise Solutions Inc | | 13681 Newport Ave Ste 8 #613 | | Tustin | CA | 92780 | |
| Databank Holdings Ltd | | PO Box 732200 | | Dallas | TX | 75373-2200 | |
| Datadog Inc | | 620 8th Ave 45th Floor | | New York | NY | 10018 | |
| Datastream Technologies Inc | | 2013 Komal Dr | | Costa Mesa | CA | 92626 | |
| Dats Trucking, Inc | | PO Box 88226 | | Milwaukee | WI | 53288-8226 | |
| Daulten Jay Stewart | | Address Redacted | | | | | |
| Dave Hall | | 4900 Florence St | | Denver | CO | 80238 | |
| Dave Hall | | Address Redacted | | | | | |
| David A Acevedo | | Address Redacted | | | | | |
| David A D' Happart | | Address Redacted | | | | | |
| David A Gutierrez | | Address Redacted | | | | | |
| David A Lashinsky | | Address Redacted | | | | | |
| David A Ortiz | | Address Redacted | | | | | |
| David Alandas Mayes | | Address Redacted | | | | | |
| David Alejandro Irland Keith | | Address Redacted | | | | | |
| David Alexander | | Address Redacted | | | | | |
| David Alexander Bruce | | Address Redacted | | | | | |
| David Alexander Pearson | | Address Redacted | | | | | |
| David Allen Peacock | | Address Redacted | | | | | |
| David Anthony Hugo | | Address Redacted | | | | | |
| David Arthur Ralph | | Address Redacted | | | | | |
| David Audie Hoke | | Address Redacted | | | | | |
| David B Hall | | Address Redacted | | | | | |
| David Ball | | Address Redacted | | | | | |
| David Brickhill | | Address Redacted | | | | | |
| David C Kea | | Address Redacted | | | | | |
| David C Nanney | | Address Redacted | | | | | |
| David Casillas | | Address Redacted | | | | | |
| David Charles Mason | | Address Redacted | | | | | |
| David Charles Peterson | | Address Redacted | | | | | |
| David Cheng | | Address Redacted | | | | | |
| David Clayton | | Address Redacted | | | | | |
| David Contreras | | Address Redacted | | | | | |
| David D Moore | | Address Redacted | | | | | |
| David Dorris | | 3105 Sweetwater Rd, #300A | | Lawrenceville | GA | 30044 | |
| David Dorris | | Address Redacted | | | | | |
| David G Berry | | Address Redacted | | | | | |
| David Gamaliel Carrillo | | Address Redacted | | | | | |
| David Garcia | | Address Redacted | | | | | |
| David Gass | | 7495 Race Rd | | Hanover | MD | 21076 | |
| David Gass | | Address Redacted | | | | | |
| David Gutierrez | | 6101 Knott Ave | | Buena Park | CA | 90620 | |
| David Hanson | | Address Redacted | | | | | |
| David Haynes | | Address Redacted | | | | | |
| David Hsu | | Address Redacted | | | | | |
| David J Cardoso | | Address Redacted | | | | | |
| David J Montal | | Address Redacted | | | | | |
| David J Sokol Jr. | | Address Redacted | | | | | |
| David James Rametta | | Address Redacted | | | | | |
| David Jeffrey Merkel | | Address Redacted | | | | | |
| David Joseph Baranzini | | Address Redacted | | | | | |
| David K Smith | | Address Redacted | | | | | |
| David Koch | | Address Redacted | | | | | |
| David L Clayton | | Address Redacted | | | | | |
| David L Potts | | Address Redacted | | | | | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| David Lee Calderon | | Address Redacted | | | | | |
| David Lee Dunaway | | Address Redacted | | | | | |
| David Lorenzo Moore | | Address Redacted | | | | | |
| David Louis Hart | | Address Redacted | | | | | |
| David Lyn Hendrix | | Address Redacted | | | | | |
| David M Westhoff | | Address Redacted | | | | | |
| David Macpherson | | Address Redacted | | | | | |
| David Maka | | Address Redacted | | | | | |
| David Manuel Renteria Jr. | | Address Redacted | | | | | |
| David Marks Garcia Jr | | Address Redacted | | | | | |
| David Mastron | | Address Redacted | | | | | |
| David Matthew Westhoff | | Address Redacted | | | | | |
| David Mb Ruiz | | Address Redacted | | | | | |
| David Mccorkle | | Address Redacted | | | | | |
| David Mendez | | Address Redacted | | | | | |
| David Merkel | | Address Redacted | | | | | |
| David Michael Estevez | | Address Redacted | | | | | |
| David Michal McDonald Jr | | Address Redacted | | | | | |
| David Moss Air Conditioning Inc | | PO Box 1655 | | Crystal River | FL | 34423-1655 | |
| David N Potter | | Address Redacted | | | | | |
| David Nicholas Carrera | | Address Redacted | | | | | |
| David Ochoa | | Address Redacted | | | | | |
| David O'Connell | | Address Redacted | | | | | |
| David Palacios | | 775 Trademark Cir | | Corona | CA | 92879 | |
| David Palacios | | Address Redacted | | | | | |
| David Phy | | Address Redacted | | | | | |
| David Quinones | | Address Redacted | | | | | |
| David Quintanilla | | Address Redacted | | | | | |
| David Randal Johnson | | Address Redacted | | | | | |
| David Regis | | Address Redacted | | | | | |
| David Renteria | | 6101 Knott Ave | | Buena Park | CA | 90620 | |
| David Renteria | | Address Redacted | | | | | |
| David Robert Le Rette | | Address Redacted | | | | | |
| David Robinson | | Address Redacted | | | | | |
| David Ryan Shull | | Address Redacted | | | | | |
| David S Omo | | Address Redacted | | | | | |
| David S Vaughn | | Address Redacted | | | | | |
| David Sanchez | | Address Redacted | | | | | |
| David Saxton | | Address Redacted | | | | | |
| David Schlossberg | | 870 Industrial Way | | San Luis Obispo | CA | 93401 | |
| David Scott | | Address Redacted | | | | | |
| David Shah | | Address Redacted | | | | | |
| David Shalkey | | Address Redacted | | | | | |
| David Shutt | | Address Redacted | | | | | |
| David Stanley Hickman | | Address Redacted | | | | | |
| David T Cleare | | Address Redacted | | | | | |
| David T Pecoraro | | Address Redacted | | | | | |
| David T Smilie | | Address Redacted | | | | | |
| David Tellez | | Address Redacted | | | | | |
| David Thornton | | Address Redacted | | | | | |
| David Trigo | | Address Redacted | | | | | |
| David Triplett | | Address Redacted | | | | | |
| David Turnbaugh | | Address Redacted | | | | | |
| David W. Hills | | Address Redacted | | | | | |
| David Wayne VIllanueva | | Address Redacted | | | | | |
| David Williams Jr. | | Address Redacted | | | | | |
| David Wilson | | Address Redacted | | | | | |
| David Zorn | | Address Redacted | | | | | |
| Davidson County Clerk | | PO Box 196333 | | Nashville | TN | 37219 | |
| Davies Corvette | | 7141 US Hwy 19 | | New Port Richie | FL | 34652 | |
| Davis Machine Works of Opelika | | 1318 Lee Road 42 | | Opelika | AL | 36804 | |
| Davis Polk & Wardwell LLP | | 450 Lexington Avenue | | New York | NY | 10017 | |
| Davy Le Chevance | | Address Redacted | | | | | |
| Dawn Hubert | | Address Redacted | | | | | |
| Dawson Cruise | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Dawson Electric | | 2557 Housley Rd | | Annapolis | MD | 21401 | |
| Daxton Randall | | Address Redacted | | | | | |
| Day & Ross Inc | | 398 Main Street | | Hartland | NB | E7P 1C6 | Canada |
| Daydreamcinema LLC | | 1750 Ocean Blvd #1609 | | Long Beach | CA | 90802 | |
| Daylight Transport, LLC | | 5660 Katella Ave Ste 250 | | Cypress | CA | 90630 | |
| Daylin Jingles | | Address Redacted | | | | | |
| Daylon James Dement | | Address Redacted | | | | | |
| Daystar Products | | 4172 W 8370 S | | West Jordan | UT | 84088 | |
| Daystar Products | | 841 South 71st Ave | | Phoenix | AZ | 85043 | |
| Daystar Products | | PO Box 7 | | Tolleson | AZ | 85353 | |
| Daytona International Speedway, LLC | | PO Box 747033 | | Atlanta | GA | 30374-7033 | |
| Db Industrial Supply Co, Inc. | | 7541 Suzi Ln. | | Westminster | CA | 92683 | |
| dba Media House | | 3325 S. Canfield Ave #309 | | Los Angeles | CA | 90034 | |
| DC Office of Tax and Revenue | | 1101 4th St. SW # 270 | | Washington | DC | 20024 | |
| Dc Shoes, Inc. | | 5600 Argosy Ave, Suite 100 | | Huntington Beach | CA | 92649 | |
| Dcl Productions Inc | | 1284 Missouri Street | | San Francisco | CA | 94107 | |
| Dcs Dock & Door Systems Inc. | | PO Box 10321 | | Santa Ana | CA | 92711 | |
| De Anza Manufacturing Services Inc. | | 1271 Reamwood Avenue | | Sunnyvale | CA | 94089 | |
| De La Torre Restaurant, Inc | | 4130 Mennes Ave #7 | | Jurupa Valley | LA | 92509 | |
| De Lage Landen Financial Services, Inc. | Attn: Tammy E Reile | 1111 Old Eagle School Rd | | Wayne | PA | 19087 | |
| De Lage Landen Financial Svcs | | PO Box 825736 | | Philadelphia | PA | 19182-5736 | |
| De Los Santos Power | | 312 Elmira Ave | | Huntington Beach | CA | 92648 | |
| Dead Nuts Cnc Repair, LLC | | 4188 W Red Orchard Way | | West Jordan | UT | 84084 | |
| Deadlinkchecker.Com | | 118 Moggs Mead | | Petersfield | Hampshire | GU31 4 PY | United Kingdom |
| Dealers First Financial LLC | | PO Box 1069 | | Bellville | TX | 77418 | |
| Dean Jerry Meyer | | Address Redacted | | | | | |
| Deangelo Jevon Liberatore | | Address Redacted | | | | | |
| Deanna Daniels | | Address Redacted | | | | | |
| Deanthony Shaw | | Address Redacted | | | | | |
| Deaver Spring, Inc. | | 902 E. 2nd Street | | Santa Ana | CA | 92701-4933 | |
| Deborah Ann Walston | | Address Redacted | | | | | |
| Deborah Garcia Martinez | | Address Redacted | | | | | |
| Deborah Trebon | | Address Redacted | | | | | |
| Debra-Kuempel,Inc. | | PO Box 701620 | | CIncinnati | OH | 45270 | |
| Deburring Equipment Manufacturing | | 16566 W Linden St. | | Caldwell | ID | 83607 | |
| Decked LLC. | | 25401 Elliott Rd | | Defiance | OH | 43512-9003 | |
| Decked LLC. | | PO Box 885 | | Ketchum | ID | 83340-0850 | |
| Dedric Castle | | Address Redacted | | | | | |
| Dee Zee Mfg., Inc. | | 1844 NE 61st Place c/o Returns Dept | | Des Moines | IA | 50313 | |
| Dee Zee Mfg., Inc. | | PO Box 604 | | Des Moines | IA | 50303-0604 | |
| Deep End Design | | 707 E. 1475 S. | | Kaysville | UT | 84037 | |
| Deep International Enterprises Ltd. | | Unit 1306, 13/F, Vanta Ind. | Centre 21-33 Tai Lin Pai Road, | Hong Kong | | | China |
| Deepcrawl Inc | | 556 N Rte. 17, Ste 5 #301 | | Paramus | NJ | 07652 | |
| Deepcrawl Inc | | 900 Broadway Suite 5F | | New York | NY | 10003 | |
| Defoor 2279,Llc | | 13879 Coldwater Drive | | Carmel | IN | 46032 | |
| Deidre L Summerville | | Address Redacted | | | | | |
| Deiner A Cruz Morell | | Address Redacted | | | | | |
| De'Jour M Presley | | Address Redacted | | | | | |
| Del Amo Motorsports of Lb | | 3291 Cherry Ave | | Long Beach | CA | 90807 | |
| Delaware 4H Foundation | | 3966 Hopkins Cemetery Rd | | Felton | DE | 19943 | |
| Delaware North America, LLC | | PO Box 1056 | | Auburn | AL | 36831 | |
| Delaware Secretary of State | | PO Box 5509 | | Binghampton | NY | 13902-5509 | |
| Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | Dover | DE | 19904 | |
| Dell | | Dell Business Credit Payment Processing Center PO Box 5275 | | Carol Stream | IL | 60197-5275 | |
| Dell Financial Services L.L.C. | | 12234 N. Ih-35, Bldg B | | Austin | TX | 78753 | |
| Dellon Mariece White | | Address Redacted | | | | | |
| Delmo New VIntage 4X4 LLC | | 2400 Le Loup Dr | | Prescott | AZ | 86305 | |
| Delong Equipment Company | | PO Box 771374 | | Chicago | GA | 60677-1374 | |
| Delta American Express | | 1030 Delta Boulevard | | Atlanta | GA | 30354-1989 | |
| Delta Dental Insurance Company | | PO Box 647006 | | Dallas | TX | 75264-7006 | |
| Delta Dental of California | | PO Box 44460 | | San Francisco | CA | 94144 | |
| Demetrice Montrell Hill | | Address Redacted | | | | | |
| Demichael J Edmonds | | Address Redacted | | | | | |
| Demone Finley | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Den of Martians Inc | | Address Redacted | | | | | |
| Denetrius Harris | c/o Cummings & Franck, P.C. | 1025 W. 190th St., Ste 200 | | Gardena | CA | 90248 | |
| Denik LLC | | 696 West 1725 North | | Logan | UT | 84321 | |
| Dennis A Jackson | | Address Redacted | | | | | |
| Dennis Castello | | Address Redacted | | | | | |
| Dennis Harris | | Address Redacted | | | | | |
| Dennis Long | | Address Redacted | | | | | |
| Dennis MCintyre | | Address Redacted | | | | | |
| Dennis Michael Twaddle | | Address Redacted | | | | | |
| Dennis T Calvero | | Address Redacted | | | | | |
| Dennis Wood | | Address Redacted | | | | | |
| Densley Heating and Air Conditioning | | 12059 S Shannel Circle | | Riverton | UT | 84065 | |
| Denton Jared Silverman | | Address Redacted | | | | | |
| Denver Athletic | | 3101 S. Platte River Dr. | | Englewood | CO | 80110 | |
| Denver County Manager of Finance | | PO Box 17420 | | Denver | CO | 80217-0420 | |
| Denver Manager of Finance | | 2855 Tremont Pl Suite 175C | | Denver | CO | 80205-9802 | |
| Denver Water | | 1600 W 12th Ave | | Denver | CO | 80204-3412 | |
| Denver Water | | 1600 W. 12th Ave. | | Denver | CO | 80204-3412 | |
| Denver Water | | PO Box 173343 | | Denver | CO | 80217-3343 | |
| Denzel J Chance | | Address Redacted | | | | | |
| Deon M Collins | | Address Redacted | | | | | |
| Department of California Highway Patrol | | PO Box 942900 | | Sacramento | CA | 94298-2900 | |
| Department of Development Service | | 100 W Broadway | | Long Beach | CA | 90802 | |
| Department of Development Service | | 100 W Broadway, Suite 400 | | Long Beach | CA | 90802 | |
| Department of Labor and Industries | | Box 34974 | | Seattle | WA | 98124 | |
| Department of Motor Vehicles | | PO Box 30412 | | Salt Lake CIty | UT | 84130-0412 | |
| Department of Motor Vehicles | | PO Box 944231 | | Sacramento | CA | 94244 | |
| Department of Revenue Services | | PO Box 5089 | | Hartford | CT | 06102-5089 | |
| Department of the Treasury | | Internal Revenue Service | | CIncinnati | OH | 45999-0009 | |
| Department of the Treasury | | Internal Revenue Service | | Ogden | UT | 84201-0009 | |
| Department of Treasury | | 1973 North Rulon White Blvd | | Ogden | UT | 84201-0062 | |
| Department of Treasury - Internal Revenue Service | | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Department of Treasury - Internal Revenue Service | Attn: M.H. Agent | 31 Hopkins Plaza | Rm 1150 | Baltimore | MD | 21201 | |
| Depositphotos | | 115 West 30th Street, Suite 1110B | | New York | NY | 10001 | |
| Dept. of Ind. Relations | Attn: Payment Processing Ctr | PO Box 511266 | | Los Angeles | CA | 90051-7821 | |
| Dequan R Campbell | | Address Redacted | | | | | |
| Derek Andrew Schaff | | Address Redacted | | | | | |
| Derek Lance Hart | | Address Redacted | | | | | |
| Derek Lee Caruthers | | Address Redacted | | | | | |
| Derek Lloyd Osterhout | | Address Redacted | | | | | |
| Derek N Kersey | | Address Redacted | | | | | |
| Derek Rizal Mendoza | | Address Redacted | | | | | |
| Derek Ted Heaton | | Address Redacted | | | | | |
| Derek W Johnson | | Address Redacted | | | | | |
| Deric Alexander Rice | | Address Redacted | | | | | |
| Derick K Douangnouanexay | | Address Redacted | | | | | |
| Derive Power, LLC | | 4150 Church St. Suite 1024 | | Sanford | FL | 32771 | |
| Derrick Anthony Woolen | | Address Redacted | | | | | |
| Derrick J Sampson | | Address Redacted | | | | | |
| Derrick Jabson | | Address Redacted | | | | | |
| Derrick L Holliday | | Address Redacted | | | | | |
| Derrick L Middlebrooks | | Address Redacted | | | | | |
| Derrick L Robinson | | Address Redacted | | | | | |
| Derrick L Watts | | Address Redacted | | | | | |
| Derrick Lamar Watts Jr. | | Address Redacted | | | | | |
| Derrick Noa Kanahele Kuni | | Address Redacted | | | | | |
| Derrick Samountry | | Address Redacted | | | | | |
| Desarae M Mansfield | | Address Redacted | | | | | |
| Desert Oasis Commercial Cleaners | | 2487 S Gilbert Rd Ste. 106-408 | | Gilbert | AZ | 85295 | |
| Deshanon Nacole Mccoy | | Address Redacted | | | | | |
| Design Craft Fabrication | | 7240 Hazard Ave. | | Westminster | CA | 92683 | |
| Design Infini, LLC | | 2004 Mcgaw Ave | | Irvine | CA | 92614 | |
| Design Ink | | 4080 West Farm Road | | West Jordan | UT | 84088 | |
| Desirae M Navarro | | Address Redacted | | | | | |
| Deslean C Carr | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Desmone Greshon Whitaker | | Address Redacted | | | | | |
| Destin L Perkins | | Address Redacted | | | | | |
| Destiny Nichole White | | Address Redacted | | | | | |
| Deutsche Bank Ag New York Branch | | 60 Wall Street | | New York | NY | 10005 | |
| Deutsche Bank AG New York Branch | Attn: Deirdre Cesario & Ana Okernik | 1 Columbus Circle , 9th Fl | | New York | NY | 10019 | |
| Deutsche Bank AG New York Branch | Attn: Jason Rotkowitz | 1 Columbus Circle | | New York | NY | 10019 | |
| Devante Liberatore | | Address Redacted | | | | | |
| Devin C Watkins | | Address Redacted | | | | | |
| Devin E Self | | Address Redacted | | | | | |
| Devin Ferreira | | Address Redacted | | | | | |
| Devin George Dresser | | Address Redacted | | | | | |
| Devin J Thomas | | Address Redacted | | | | | |
| Devin Johnson | | Address Redacted | | | | | |
| Devin Joseph Richardson | | Address Redacted | | | | | |
| Devin Kilger | | 19200 S Reyes Ave | | Rancho Dominguez | CA | 90221 | |
| Devin Leigh Henry | | Address Redacted | | | | | |
| Devin Michael Kilger | | Address Redacted | | | | | |
| Devin R Brown | | Address Redacted | | | | | |
| Devin Rochon | | Address Redacted | | | | | |
| Devolutions Inc | | 1000 Rue Notre-Dame | | Lavaltrie | QC | J5T 1M1 | Canada |
| Devon Bailey Terence Romeo | | Address Redacted | | | | | |
| Devon C Regelin | | Address Redacted | | | | | |
| Devon Daniel Klemenko | | Address Redacted | | | | | |
| Devon VIlleneuve | | Address Redacted | | | | | |
| Devontae I Hill | | Address Redacted | | | | | |
| Dexi Global Inc | | 55 N Merchant St #696 | | American Fork | UT | 84003 | |
| Deyan Font Andueza | | Address Redacted | | | | | |
| Dezney O Ambus | | Address Redacted | | | | | |
| Dfw Lee & Associates LLC | | 14950 Quorum Dr | | Dallas | TX | 75254 | |
| Dfw Propane Exchange | | PO Box 3844 | | Grapevine | TX | 76099 | |
| Dfynd LLC | | 1417 Pearl St Apt 4 | | Santa Monica | CA | 90405 | |
| Dhl Express | | 1210 South Pine Island Road | 4th Fl | Plantation | FL | 33324 | |
| Dhl Express (USA) Inc. | | PO Box 4723 | | Houston | TX | 77210 | |
| Dhl Express (USA) Inc. | | PO Box 844894 | | Dallas | TX | 75284 | |
| Dhl Express (USA), Inc. | | 16592 Collections Center Dr. | | Chicago | IL | 60693 | |
| Dhl Express USA Inc. | | 16592 Collections Center Drive | | Chicago | IL | 60693 | |
| Dhl Global Forwarding | | 7915 N Hale Ave Ste E | | Peoria | IL | 61615 | |
| Dhl Global Forwarding | | PO Box 60000-File 30672 | | San Francisco | CA | 94160 | |
| Dhl Supply Chain | | 4639 Collections Center Dr | | Chicago | IL | 60693 | |
| Dhl Supply Chain/Exel, Inc | | 18310 Harvill Avenue #400 | | Perris | CA | 92570 | |
| Diameter Dislocation Master Fund II LP | Attn: Matthew Gilmartin | 55 Hudson Yards, Suite 29B | | New York | NY | 10001 | |
| Diameter Master Fund LP | Attn: Matthew Gilmartin | 55 Hudson Yards, Suite 29B | | New York | NY | 10001 | |
| Diamond Adelfo Castellon | | Address Redacted | | | | | |
| Diamond Line Delivery Systems | | Ste 200 1550 S Tech Lane | | Meridian | ID | 83642 | |
| Diamond Smith | | Address Redacted | | | | | |
| Diana Avila | | Address Redacted | | | | | |
| Diana R Gonzalez Hernandez | | Address Redacted | | | | | |
| Dianne Swindle Livingston | | Address Redacted | | | | | |
| Diante M Ford | | Address Redacted | | | | | |
| Dickerson Transportation Solutions | | 889 Frank Kirk Rd | | Kennesaw | GA | 30152 | |
| Didier Cruz Santos | | Address Redacted | | | | | |
| Diego A Jimenez | | Address Redacted | | | | | |
| Diego A Leon Pineda | | Address Redacted | | | | | |
| Diego Alberto Duran-Mayorga | | Address Redacted | | | | | |
| Diego Espana | | Address Redacted | | | | | |
| Diego Figueroa | | Address Redacted | | | | | |
| Diego R Figueroa | | Address Redacted | | | | | |
| Diego Ramos | | Address Redacted | | | | | |
| Diego Saucedo Compean | | Address Redacted | | | | | |
| Digi-Key | | 701 Brooks Ave South | PO Box 677 | Theif River Falls | MN | 56701 | |
| Digi-Key Electronics | | PO Box 250 | | Theif River Falls | MN | 56701 | |
| Digilube Systems Inc | | 216 East Mill St. | | Springboro | OH | 45066 | |
| Digital Envoy (Matchback Audiences) | | 6525 The Corners Pkwy, Ste 400 | | Peachtree Corners | GA | 30092 | |
| Digital Envoy Inc. | Attn: Kimberly Sweat | 6265 The Corners Pkwy, Ste 400 | | Peachtree Corners | GA | 30092 | |
| Digital Post Limited | | PO Box 99574 | | Newmarket | | 01149 | New Zealand |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Digital River, Inc. | | 88278 Expedite Way Lockbox 88278 | | Chicago | IL | 60695-0001 | |
| Digital West | | 711 Tank Farm Rd, Ste 210 | | San Luis Obispo | CA | 93401 | |
| Digital West | | 711 Tank Farm Road | Suite 210 | San Luis Obispo | CA | 93401 | |
| Digital West | | PO Box 31001-2714 | | Pasadena | CA | 93406 | |
| Digitel, LLC | | 4045 N Highway Dr | | Tucson | AZ | 85705 | |
| Digitel, LLC | c/o Kleinn Automotive Access | 4045 North Highway Dr | | Tucson | AZ | 85705 | |
| Diligent Corporation | | PO Box 419829 | | Boston | MA | 02241-9874 | |
| Diligent Delivery Systems | | PO Box 4168 | | Houston | TX | 77210-4168 | |
| Dillan Daniel Atwood | | Address Redacted | | | | | |
| Dillion Toyota Lift | | 1117 E Plaza Drive Ste G | | Eagle | ID | 83616 | |
| Dillon J Peterson | | Address Redacted | | | | | |
| Dillon John Morton Kendall | | Address Redacted | | | | | |
| Dimension Creative Promotions | | 1505 S Oakland Street | | Arlington | VA | 22204 | |
| Dimensions | | 17462 Van Karman Ave | | Irvine | CA | 92614 | |
| Dinos Chevy Only LLC | | 4111 N 18th Pl | | Phoenix | AZ | 85016 | |
| Diode Dynamics | | 3870 Millstone Pkwy | | St Charles | MO | 63301 | |
| Direct Edge Media | | 2900 E White Star Ave | | Anaheim | CA | 92806 | |
| Direct Edge Media | | 430 Collins Ave. | | Orange | CA | 92867 | |
| Direct Edge Orange | | 2900 E White Star Ave | | Anaheim | CA | 92806 | |
| Dirsec, Inc. | | STE 200 357 McCaslin BLVD | | Louisville | CO | 80027 | |
| Dirt Racing Association, LLC | | 803 S Cumberland St | | Morristown | TN | 37813 | |
| Discount Tire | | 120 East 4500 South | | Murray | UT | 84107 | |
| Discount Tire | | 20225 N Scottsdale Road | | Scottsdale | AZ | 85255 | |
| Discount Tire Company | | 20225 North Scottsdale Road | | Scottsdale | AZ | 85255 | |
| Discount Tire Compnay Inc. | | Attn: A/P Vesna Stankovic | | Scottsdale | AZ | 85255 | |
| Discount Towing Inc. | | 1210 W 2600 S | | Woods Cross | UT | 84087 | |
| Discountmugs.Com | | 12610 NW 115 Ave | | Medley | FL | 33178 | |
| Display It Inc | | 16680 Armstrong Ave | | Irvine | CA | 92606 | |
| Display Ventures LLC | c/o Tebo Store Fixtures | 5771 Logan St | | Denver | CO | 80216-1323 | |
| Displayit, LLC [Displayit Inc] | | 16680 Armstrong Ave. | | Irvine | CA | 92606 | |
| Display-Messebau Gmbh | | Postfach 27 01 27 | | Essen | | 7059 | Belgium |
| Distributed Website Corporation | | c/o Peter Ramsey Helt Esq, 303 S Main St. Lower Level | | Mount Airy | MD | 21771 | |
| Distribution Funding III, LLC | | PO Box 847962 | | Dallas | TX | 75284-7962 | |
| District of Columbia Other Post-Employment Benefits Fund | Attn: Jim Bond | 876 East Wisconsin Avenue | | Milwaukee | WI | 53202 | |
| Diverse Lock Solutions | | 2500 East Imperial Hwy Suite 149A-1 | | Brea | CA | 92821 | |
| Diversified Compressor Technologies LLC | | PO Box 648062 | | Los Angeles | CA | 90084-8062 | |
| Divvy Card | | 3300 N Ashton Blvd | | Lehi | UT | 84043 | |
| Dixie Llewellyn | | Address Redacted | | | | | |
| Dixon Street Productions | | 934 Sheldon Street | | El Segundo | CA | 90245 | |
| Dj Direct | | Shop 5, 3 Hoddle Avenue | | Campbelltown | | 2560 | Australia |
| Dland Auto Parts Co. | | Room 301, Building 13 of No.23, Xlanlienan Road | | Guangzhou City | | | China |
| Dlkt LLC | | 854 Alandele Ave | | Los Angeles | CA | 90036 | |
| Dls Logistic Service LLC | | 719 N Douglas St | | El Segundo | CA | 90245 | |
| Dlt Fleet Services Inc | | 320 S Miliken Ave Ste C | | Ontario | CA | 91761 | |
| DMG Mori USA Inc | | 2400 Huntington Blvd | | Hoffman Estates | IL | 60192 | |
| Dmg Mori USA Inc | | Lockbox 773744 | | Itasca | IL | 60143 | |
| Dmg Mori USA, Inc | | 350 E Devon Ave | Lockbox #773744 | Itasca | IL | 60143 | |
| Dmitri Redmond | | Address Redacted | | | | | |
| Dms Facility Services LLC | | 1040 Arroyo Drive | | South Pasadena | CA | 91030 | |
| Dmv | | 3615 S Hope Street | | Los Angeles | CA | 90007 | |
| Dmv Lien Sale Unit | | PO Box 932317 | | Sacramento | CA | 94232-3170 | |
| Dmv Renewal | | P O Box 942869 | | Sacramento | CA | 94269 | |
| Dmv Renewal | | P O Box 942894 | | Sacramento | CA | 94294 | |
| Dmv Renewal | | PO Box 942897 | | Sacramento | CA | 94297-0899 | |
| Dmv Renewal | | PO Box 942897 | | Sacramento | CA | 94297-0897 | |
| Dnsimple | | 2412 Irwin St | | Melbourne | FL | 32901 | |
| Doan Sun Plumbing LLC | | 930 US Highway 321 Bypass | | York | SC | 29745 | |
| Dock & Door National, LLC | | P.O. Box 3338 | | St Charles | IL | 60174 | |
| Docugraphics | | PO Box 660831 | | Dallas | TX | 75266-0831 | |
| Doggett Equipment Services | | PO Box 733593 | | Dallas | TX | 75373-3593 | |
| Doherty Automotive | | 2925 Mall Hill Drive | | Lakeland | FL | 33810 | |
| Do-It-All Fire Services | | PO Box 2782 | | Santa Fe Springs | CA | 90670 | |
| Dominant Engineering | | 14 Michael Drive | | Metuchen | NJ | 08840 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Dominic A Ernsting | | Address Redacted | | | | | |
| Dominic Escovedo | | Address Redacted | | | | | |
| Dominic Jamison Stagnaro | | Address Redacted | | | | | |
| Dominic Mclaughlin | | Address Redacted | | | | | |
| Dominik Anthony Bronowicki | | Address Redacted | | | | | |
| Dominion East Ohio | | PO Box 26785 | | Richmond | VA | 23261 | |
| Dominion Energy | | 120 Tredegar St | | Richmond | VA | 23219-4306 | |
| Dominion Energy | | PO Box 27031 | | Richmond | VA | 23261-7031 | |
| Dominion Energy | | PO Box 45841 | | Salt Lake City | UT | 84139 | |
| Dominion VIrginia Power | | PO Box 26543 | | Richmond | VA | 23290-0001 | |
| Dominique D Barnes | | Address Redacted | | | | | |
| Dominique P Daniel | | Address Redacted | | | | | |
| Dominique Taylor | | Address Redacted | | | | | |
| Domitilla Pontes | | Address Redacted | | | | | |
| Domo, Inc. | | Dept Ch10704 | | Palatine | IL | 60055-0704 | |
| Don L Cooks | | Address Redacted | | | | | |
| Don R Grewe | | Address Redacted | | | | | |
| Donald Aaron Hawes | | Address Redacted | | | | | |
| Donald Aaron Moyer | | Address Redacted | | | | | |
| Donald Antoine | | Address Redacted | | | | | |
| Donald Bitters III | | Address Redacted | | | | | |
| Donald Blain Stewart | | Address Redacted | | | | | |
| Donald Bradford | | Address Redacted | | | | | |
| Donald Burns | | Address Redacted | | | | | |
| Donald Chris Newton | | Address Redacted | | | | | |
| Donald Conohan | | Address Redacted | | | | | |
| Donald Cory Phelps | | Address Redacted | | | | | |
| Donald Davis | | Address Redacted | | | | | |
| Donald Douglas Fleming | | Address Redacted | | | | | |
| Donald Frank Place | | Address Redacted | | | | | |
| Donald J Barley | | Address Redacted | | | | | |
| Donald Joseph Kasyan | | Address Redacted | | | | | |
| Donald L Hawkins | | Address Redacted | | | | | |
| Donald Raymond Schladt | | Address Redacted | | | | | |
| Donald Wayne Burns | | Address Redacted | | | | | |
| Donavan J Aguirre | | Address Redacted | | | | | |
| Donaven D Deere | | Address Redacted | | | | | |
| Dongguan Lonman Auto Accessories Mfg Co Ltd | | No 3 Panlong Road, Dongkeng Town , Guangdong | | Dongguan City | | | China |
| Dongguan Shen Xun Electronic | | Bldg 33 3rd Flr, Baotian Industry, | | Shenzen | | 518100 | China |
| Dongguan Yuegong Rigging Co.,Ltd | | 44 Renhe Industrial Zone, Humen Tow | | Dongguan CIty | | 523926 | China |
| Donna M Reid | | Address Redacted | | | | | |
| Donnis Johnson | | Address Redacted | | | | | |
| Donovan Abdullah | | Address Redacted | | | | | |
| Donovan Michael Seiler | | Address Redacted | | | | | |
| Dontay Syas | | Address Redacted | | | | | |
| Dontra Delonnie Mcneill | | Address Redacted | | | | | |
| Donut Media, Inc. | | 2238 Purdue Ave | | Los Angeles | CA | 90064 | |
| Doors Inc | | 1417 Miller Store Rd | | VIrginia Beach | VA | 23455-3327 | |
| Dor Technologies Inc | | 101A Clay Street #136 | | San Francisco | CA | 94111 | |
| Doris Y Melguizo | | Address Redacted | | | | | |
| Dorothy Elizabeth Kane | | Address Redacted | | | | | |
| Doryan Mccoy | | Address Redacted | | | | | |
| Doug Smith Auto | | 501 W. Main St. | | American Fork | UT | 84003 | |
| Douglas Grier Fisher | | Address Redacted | | | | | |
| Douglas James Saxton | | Address Redacted | | | | | |
| Douglas Jay Krummel | | Address Redacted | | | | | |
| Douglas L Frazier | | Address Redacted | | | | | |
| Douglas O Winsby | | Address Redacted | | | | | |
| Douglas R Turner | | Address Redacted | | | | | |
| Douglas Robert Choate | | Address Redacted | | | | | |
| Douglas S Foose | | Address Redacted | | | | | |
| Douglas Tilley | | Address Redacted | | | | | |
| Douglas Trebon | | Address Redacted | | | | | |
| Dover Holding, LLC | | 2100 South Ocean Blvd #501N | | Palm Beach | FL | 33480 | |
| Dozuki | | 1105 Higuera St | | San Luis Obispo | CA | 93401 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Dpa Protective Agency Inc. | | 12821 Trotter Blvd | | Davie | FL | 33330 | |
| Dpls Los Angeles | | 7611 Melrose Avenue | | Los Angeles | CA | 90046 | |
| Dr Hydraulics Inc | | 1147 E 25th St | | Signal Hill | CA | 90755 | |
| Dr Publishing | | 1190 E Valencia Drive | | Fullerton | CA | 92831 | |
| Draco Spring, Mfg. Co. | | Dept 577 PO Box 4346 | | Houston | TX | 77210-4346 | |
| Drakester Incorporated | | 96-98 Maturum St Brgy Manresa | | Quezon City | | 01115 | Philippines |
| Drew & Napier LLC | | 10 Collyer Quay | 10th Floor Ocean Financial Centre | Singapore | | 49315 | Singapore |
| Drew Fishbein | | Address Redacted | | | | | |
| Drew Flansburg | | Address Redacted | | | | | |
| Drew Gregory Vanhees | | Address Redacted | | | | | |
| Drew Lee Smith | | Address Redacted | | | | | |
| Drew Sawmiller | | Address Redacted | | | | | |
| Drift Life Magazine, LLC | | 2608 Tierra Grande Circle | | Sacramento | CA | 95827 | |
| Drinan Racing, Inc. | | 100 Gasoline Alley, Ste F | | Indianapolis | IN | 46222 | |
| Driv Automotive Inc | | 500 North Field Drive | | Lake Forest | IL | 60045 | |
| Driv Automotive Inc. | | One International Dr. | | Monroe | MI | 48161 | |
| Drive Coffee | | 7901 S Potomac St. | | Englewood | CO | 80112 | |
| Drive Coffee Inc | | 3801 N Race St | | Denver | CO | 80205 | |
| Drive Publishing Pty Ltd | | PO Box 6313 | | Yatala | QLD | 04207 | Australia |
| Drive Shaft Services | | 1395 Cobb Pkwy N Ste L | | Marietta | GA | 30062-2460 | |
| Drive Train Specialists / Dts | | 26400 Groesbeck Hwy. | | Warren | MI | 48089 | |
| Dropbox | | 1800 Owens St | | San Francisco | CA | 94158 | |
| Dsco Studio Inc | | 12767 Nottingham St | | Cerritos | CA | 90703 | |
| Dsj Printing Inc | | 1703 Stewart Street | | Santa Monica | CA | 90404 | |
| Dsk Law | | 332 North Magnolia Avenue | | Orlando | FL | 32802 | |
| Dsv Air & Sea Co Ltd | | PO Box 200876 | | Pittsburgh | PA | 15251-0876 | |
| DTE Energy | | 1 Energy Plaza | | Detroit | MI | 48226 | |
| Dte Energy | | PO Box 740786 | | CIncinnati | OH | 45274-0786 | |
| Dtg2Go | | 3631 131st Ave N | | Clearwater | FL | 33761 | |
| Dtm Wheel & Tyre Ltd | | 46-50 Sunshine Ave | | Hamilton | | 1010 | New Zealand |
| Dub Publishing, Inc. | | 190 E Arrow Highway Ste F | | San Dimas | CA | 91773 | |
| Dubois Chemicals | | 2659 Solution Center | | Chicago | IL | 60677 | |
| Duff N Stuff LLC | | 109 Canal Street | | Grasonville | MD | 21638 | |
| Dugar + Schuster Gmbh & Co. Ltd | | INDUSTRIESTER 68 d-40764 | | Dusseldorf | | 15827 | Germany |
| Duke Energy | | 525 S Tryon St | | Charlotte | NC | 28202 | |
| Duke Energy | | PO Box 1094 | | Charlotte | NC | 28201-1094 | |
| Dulcedo Management | | 438 Rue Mcgill Suite 200 | | Montreal | QC | H2Y 2G1 | Canada |
| Dumpster & Recycling Solutions LLC | | PO Box 2542 | | Opelikay | AL | 36803 | |
| Dun & Bradstreet Corporation | | PO Box 931197 | | Atlanta | GA | 31193-1197 | |
| Duncan Bolt Company | | 8535 Dice Rd | | Santa Fe Spgs | CA | 90670-2509 | |
| Duncan Bolt Company | | PO Box 6538 | | Pasadena | CA | 91109 | |
| Duncan Edward O'Keefe | | Address Redacted | | | | | |
| Duncan Wyke | | Address Redacted | | | | | |
| Dunham Construction and Design | | 8975 Cason Court | | Atascadero | CA | 93422 | |
| Dunlap and Kyle Co, Inc. | | 280 Eureka Street, PO Box 720 | | Batesville | MS | 38606 | |
| Dunn Family Trust | | Address Redacted | | | | | |
| Dunn's Janitorial | | 1540 S Florence Way | | Aurora | CO | 80249 | |
| Duo Signage + Grahics | | 3922 Vero Rd, Suite B | | Halethorpe | MD | 21227 | |
| Duocircle LLC | | 5965 Village Way | | San Diego | CA | 92130 | |
| Duquesne Light Company | | 411 Seventh Ave | | Pittsburgh | PA | 15219 | |
| Duquesne Light Company | | 411 Seventh Avenue | | Pittsburgh | PA | 15219 | |
| Dura Terrain LLC | | 550 W Pine Lake Rd | | North Lima | OH | 44452-9708 | |
| Durable Powder Coating, LLC | | PO Box 1371 | | Riverton | UT | 84065 | |
| Durron Lewis McDaniel | | Address Redacted | | | | | |
| Durwin Wallace II | | Address Redacted | | | | | |
| Dust Til Dawn Cleaning Svcs | | PO Box 1014 | | Sykesville | MD | 21784 | |
| Dustin Brown | | Address Redacted | | | | | |
| Dustin C Bolt | | Address Redacted | | | | | |
| Dustin C Waterfall | | Address Redacted | | | | | |
| Dustin Cody Lyons | | Address Redacted | | | | | |
| Dustin Douglas Coleman | | Address Redacted | | | | | |
| Dustin Fisher | | Address Redacted | | | | | |
| Dustin Harris | | Address Redacted | | | | | |
| Dustin Heon | | Address Redacted | | | | | |
| Dustin Jaime Pena | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Dustin James Hamilton | | Address Redacted | | | | | |
| Dustin Jones | | 1918 Barton Dr | | Shreveport | LA | 71107 | |
| Dustin L Moore | | Address Redacted | | | | | |
| Dustin L Murphy | | Address Redacted | | | | | |
| Dustin Stephen Hales | | Address Redacted | | | | | |
| Dustin Waterfall | | Address Redacted | | | | | |
| Dutchman Motorsports | | 1250 E Piper Ct. | | Meridian | ID | 83642 | |
| Duval County Tax Collector | | PO Box 44009 | | Jacksonville | FL | 32231-4009 | |
| Dv International Trading | | 4699 Nautilus Ct S Ste 304 | | Boulder | CO | 80301-5308 | |
| Dv8, LLC | | 1240 Palmyrita Ave | Ste K | Riverside | CA | 92507-1729 | |
| Dwayne J Branker | | Address Redacted | | | | | |
| Dwayne Smith | | Address Redacted | | | | | |
| Dwight Louis Dongog | | Address Redacted | | | | | |
| Dwight Nichols | | Address Redacted | | | | | |
| Dykman Electrical Inc. | | 3060 W California Ave | | Salt Lake City | UT | 84104 | |
| Dylan Alexander Blair | | Address Redacted | | | | | |
| Dylan Alistair Clsneros | | Address Redacted | | | | | |
| Dylan Candalot | | Address Redacted | | | | | |
| Dylan E Tyler | | Address Redacted | | | | | |
| Dylan Fisher Wynn | | Address Redacted | | | | | |
| Dylan J Roberts | | Address Redacted | | | | | |
| Dylan Laffoley | | Address Redacted | | | | | |
| Dylan Michael Martz | | Address Redacted | | | | | |
| Dylan Micheal Destackelberg | | Address Redacted | | | | | |
| Dylan Mumma | | Address Redacted | | | | | |
| Dylan Parker Nash-Neal | | Address Redacted | | | | | |
| Dylan T Sackett | | Address Redacted | | | | | |
| Dylan Thomas Fuson | | Address Redacted | | | | | |
| Dylan W Wickstrom | | Address Redacted | | | | | |
| Dyllan Allen Walton | | Address Redacted | | | | | |
| Dyna-Lift | | PO Box 1348 | | Montgomery | AL | 36102 | |
| Dynamic Material Handling Solutions | | 2425 Matheson Blvd East 8th Floor | | Mississauga | ON | L4W 5K4 | Canada |
| Dynamic Photowerks LLC | | 16316 Highwood Dr | | Minnetonka | MN | 55345 | |
| Dynamite Productions | | 2078 S Jetty Dr #4 | | Anaheim | CA | 92802 | |
| Dynatrac Prod. Co., Inc. | | 7392 Count Circle | | Huntingtn Bch | CA | 92647-4551 | |
| Dynegy | Bankruptcy Department | PO Box 650393 | | Dallas | TX | 75265 | |
| E Care | | 238 Gilmer Road | | Anderson | SC | 29621 | |
| E.C. Kitzel & Sons, Inc | | 12340 Plaza Dr | | Parma | OH | 44130-1043 | |
| Eagle Claw Cargo | | 11143 Sherry Lane | | Houston | TX | 77041 | |
| Eagle Farms, Inc. | | PO Box 249 | | Denton | TX | 76201 | |
| Eagle Protective Group | | PO Box 814392 | | Dallas | TX | 75234 | |
| Eai-Jr286, Inc. | | PO Box 912150 | | Denver | CO | 80291-2150 | |
| Ean Services, LLC | | PO Box 402383 | | Atlanta | GA | 30384-2383 | |
| EAN Services, LLC [Enterprise Rent A Car/National Car Rental] | Attn: Bankruptcy | 14002 E 21St St Suite 1500 | | Tulsa | OK | 74134 | |
| EAN Services, LLC [Enterprise Rent A Car/National Car Rental] | Attn: Bankruptcy Payment | PO Box 402383 | | Atlanta | GA | 30349 | |
| Earl Owen Co | | 2900 N State Highway 161 | | Irving | TX | 75038-1202 | |
| Earl Owen Co., Inc. | | 2900 N State Highway 161 | | Irving | TX | 75038-1202 | |
| Earl Tillett | | Address Redacted | | | | | |
| Earle M Jorgensen Company | | 789 North 400 West | | Salt Lake City | UT | 84103 | |
| Earle M. Jorgensen Co | | 10650 Alameda Street | | Lynwood | CA | 90262 | |
| Earle M. Jorgensen Company | | PO Box 846220 | | Los Angeles | CA | 90084-6220 | |
| Earls Indy | | 302 Gasoline Alley | | Indianapolis | IN | 46222 | |
| Earnest Scott | | Address Redacted | | | | | |
| Earnhardt Ford F-2 | | 7300 West Orchid Lane | | Chandler | AZ | 85226 | |
| Earth Touch Lawn & Landsc | | PO Box 622541 | | Oviedo | FL | 32762-2541 | |
| Eastar Optoelectronic Technology Ltd | | Building No.16 Industry Road | | Zhongshan | | | China |
| Eastgroup Properties LP | | PO Box 676488 | | Dallas | TX | 75267-6488 | |
| Eastgroup Tennessee Holdings, LLC | | 6565 N Macarthur Blvd Ste 255 | | Irving | TX | 75039 | |
| Eastman Fire Protection Company LLC | | 1450 Souter Blvd | | Troy | MI | 48083 | |
| Eastside Camera Services | | 3520 Council Street Suite B | | Los Angeles | CA | 90004 | |
| Easy Canvas Prints | | 11525 Stonehollow Dr Ste A100 | | Austin | TX | 78758-3269 | |
| Easyway (China) Limited | | 1st Floor, Belnap Shop, Lianjiang East Road, Libei Dali Town | | Nanhai District, Foshan City, Guangdong | | | China |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Eaton Corp/Trachtech | | 13100 E Michigan Ave | | Galesburg | MI | 49053 | |
| Eaton Corp/Trachtech | | c/o Solo World Partners, 13725 Pennsylvania Rd. | | Riverview | MI | 48193 | |
| Eaton Corp/Trachtech | | PO Box 100193 | | Pasadena | CA | 91189-0003 | |
| Ebay | | 2025 Hamilton Avenue | | San Jose | CA | 95125 | |
| Ebound Host | | PO Box 113 | | Skokie | IL | 60076 | |
| Ec Industrial Service Inc. | | 10832 Ada Avenue | | Montclair | CA | 91763 | |
| Echo Engineering & Production Suppl | | 7150 Winston Drive, Ste 300 | | Indianapolis | IN | 46268-4398 | |
| Eco-Hydronics | | Vine Road | | Triptee | | CO50IT | United Kingdom |
| Ecom Department | | 3597 E Monarch Sky Lane | | Meridian | ID | 83646 | |
| Eddie Bermudez | | 5151 Merriam Drive | | Merriam | KS | 66203 | |
| Eddie Dye Jr. | | Address Redacted | | | | | |
| Eddie Mark Leon | | Address Redacted | | | | | |
| Eddie Maurice Owens | | Address Redacted | | | | | |
| Eddie Ortega Franco | | Address Redacted | | | | | |
| Eddie Uribe | | Address Redacted | | | | | |
| Edds Helms Air Conditioning | | 740 International Pkwy | | Sunrise | FL | 33325-6219 | |
| Eddy Donis | | Address Redacted | | | | | |
| Eden Meng | | Address Redacted | | | | | |
| Eden Outsource | | 2552 Mcgaw Ave | | Irvine | CA | 92614 | |
| Ederer Construction Inc | | PO Box 1758 | | Alpine | CA | 91903-1758 | |
| Edgar Gomez | | Address Redacted | | | | | |
| Edgar Ramirez | | Address Redacted | | | | | |
| Edgar Reyes Cruz | | Address Redacted | | | | | |
| Edgardo A Lobo Rapalo | | Address Redacted | | | | | |
| Edidev LLC | | 263 West Olive Ave.,#123 | | Burbank | CA | 91502 | |
| Edison Elementary School | | 625 Maine Ave | | Long Beach | CA | 90802 | |
| Edit the Cuts | | PO Box 50241 | | Los Angeles | CA | 90050 | |
| Edivan Galan Romero | | Address Redacted | | | | | |
| Edlin Gallagher Huie & Blum LLP | | 500 Washington Street Suite 700 | | San Francisco | CA | 97111 | |
| Edpo LLC | | Expo Propane, 638 E Gage Ave | | Los Angeles | CA | 90001 | |
| Ed's Fencing | | 1521 E. Pacific Coast Hwy | | Wilmington | CA | 90744 | |
| Ed's Fencing | | PO Box 341 | | Wilmington | CA | 90748 | |
| Ed's Rental & Sales Inc | | 914 W Algonquin Road | | Algonquin | IL | 60102 | |
| Edson Ronaldo Arenas Alvarez | | Address Redacted | | | | | |
| Edson Rosales Coss | | Address Redacted | | | | | |
| Eduardo A Rugamas | | Address Redacted | | | | | |
| Eduardo Bermudez | | Address Redacted | | | | | |
| Eduardo Diaz | | Address Redacted | | | | | |
| Eduardo Dominico Germann | | Address Redacted | | | | | |
| Eduardo Guerrero | | Address Redacted | | | | | |
| Eduardo Lopez | | Address Redacted | | | | | |
| Eduardo Martinez | | Address Redacted | | | | | |
| Eduardo Mendez | | Address Redacted | | | | | |
| Eduardo Padilla Roque | | Address Redacted | | | | | |
| Eduardo Ramirez Jr. | | Address Redacted | | | | | |
| Edward A Cheeseman-Hernandez | | Address Redacted | | | | | |
| Edward A Longshore | | Address Redacted | | | | | |
| Edward Beard | | Address Redacted | | | | | |
| Edward Burns | | Address Redacted | | | | | |
| Edward Burns | | Address Redacted | | | | | |
| Edward Deas | | Address Redacted | | | | | |
| Edward Delgado | | Address Redacted | | | | | |
| Edward Donovan III | | Address Redacted | | | | | |
| Edward E Clark | | Address Redacted | | | | | |
| Edward Eng | | Address Redacted | | | | | |
| Edward Hernandez | | Address Redacted | | | | | |
| Edward Jesse Cordova | | Address Redacted | | | | | |
| Edward Lawrence Williams | | Address Redacted | | | | | |
| Edward Malcolmson Jordan | | Address Redacted | | | | | |
| Edward Mojica Installations Inc | | 777 Conklin St | | Farmindale | NY | 11735 | |
| Edward Morales | | Address Redacted | | | | | |
| Edward Nance | | Address Redacted | | | | | |
| Edward Todd | | Address Redacted | | | | | |
| Edward Uche | | Address Redacted | | | | | |
| Edward W. Nance | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Edwards McDowell Inc | | 400 East 10th Avenue | | N. Kansas City | MO | 64116 | |
| Edwin Pablo | | Address Redacted | | | | | |
| Edwin Y Fuentes | | Address Redacted | | | | | |
| Efraim Rivera | | Address Redacted | | | | | |
| Efraim S Rivera | | Address Redacted | | | | | |
| Efrain Daniel Vela | | Address Redacted | | | | | |
| Efrain Samuel Velarde | | Address Redacted | | | | | |
| Eibach Springs | | 264 Mariah Circle | | Corona | CA | 92879 | |
| Eibach Springs, Inc. | | 264 Mariah Circle | | Corona | CA | 92879 | |
| Eighty Five Sixty [85SIXTY] | c/o Eighty Five Sixty, Inc | Attn: Steven Price | 100 Border Ave, Ste 202 | Del Mar | CA | 92014 | |
| Eighty Five Sixty, Inc | | 100 Border Ave #202 | | Del Mar | CA | 92014 | |
| Eis Engineered Inserts/Systems Inc. | | 200D Cascade Blvd | | Milford | CT | 06460 | |
| EK Lighting | | C Building, Dehuiwanggang Industrial Park, 3 Wanggang Industrial Rd | | Guangzhou | | | China |
| El Cajon Ford | | PO Box 1236 | | El Cajon | CA | 92022-1236 | |
| El Paso Electric | | 100 N. Stanton | | El Paso | TX | 79901 | |
| El Paso Electric | Attn: Cynthia Henry, Vice President | 100 N Stanton | | El Paso | TX | 79901 | |
| Elaine Barela | | Address Redacted | | | | | |
| Elbin Palencia | | Address Redacted | | | | | |
| Eldon James Corporation | | 3486 Precision Dr | | Fort Collins | CO | 80528-4690 | |
| Electric Drain & Sewer Rooter | | 550 Fine Drive | | South Salt Lake | UT | 84115 | |
| Electrical Innovations | | 95-2031 Puukan St | | Mililani | HI | 96789 | |
| Electrical Innovations | | PO Box 893400 | | Mililani | HI | 96789 | |
| Electro Rent Corporation | | 8511 Fallbrook Avenue, Suite 200 | | West Hills | CA | 91304 | |
| Elegant Mist LLC | | 90 John Street | | Red Bank | NJ | 07701 | |
| Element Huntington Beach | | PO Box 849859 | | Los Angeles | CA | 90084 | |
| Element Materials Technology | | 1200 Westinghouse Blvd | | Charlotte | NC | 28273 | |
| Elena Vee Petri | | Address Redacted | | | | | |
| Eleqtus LLC | | 1950 E. Greyhound Pass, Ste 18-134 | | Carmel | IN | 46033 | |
| Eleqtus LLC | | PO Box 735784 | | Chicago | IL | 60673-5784 | |
| Elevate Services, Inc. | | Dept La 24263 | | Pasadena | CA | 91185-4263 | |
| Elevated Material | | 1313 W 135th St | | Gardena | CA | 90247 | |
| Eli A Salazar | | Address Redacted | | | | | |
| Elias Farnsworth | | Address Redacted | | | | | |
| Elias Garcia | | Address Redacted | | | | | |
| Elias Saleapaga | | Address Redacted | | | | | |
| Elieser Perez Valdes | | Address Redacted | | | | | |
| Elijah A Prather | | Address Redacted | | | | | |
| Elijah Christian Aguirre | | Address Redacted | | | | | |
| Elijah Dabolcyn | | Address Redacted | | | | | |
| Elijah J Kristovich Scott | | Address Redacted | | | | | |
| Elijah Mcgowan | | Address Redacted | | | | | |
| Elisa Suey Fang Reyna | | Address Redacted | | | | | |
| Elise Freckleton | | Address Redacted | | | | | |
| Eliseo Robledo Orozco | | Address Redacted | | | | | |
| Elisha Pullman | | Address Redacted | | | | | |
| Elite Art Enterprises, LLC | | 726 S Maple Ave. | | Montebello | CA | 90640 | |
| Elite Fence Co | | 5100 Oil Well Road | | Phelan | CA | 92371 | |
| Elite Laser Plus | | 1669 E Wilshire Ave, Ste. 607 | | Santa Ana | CA | 92705 | |
| Elite Material Handling LLC | | 900 Port America Pl | | Grapevine | TX | 76051 | |
| Elite Warehouse Supply | | 14901 S. Heritage Crest Way | Ste A | Bluffdale | UT | 84065 | |
| Elite Wheel Distributors, Inc. | c/o Flaster/Greenberg P.C. | Attn: Damien Nicholas Tancredi | 221 W 10th St, 4th Fl | Wilmington | DE | 19801 | |
| Elite Wheel Distributors, Inc. | c/o Underwood Murray PA | Attn: Megan W. Murray | 100 N Tampa St Ste 2325 | Tampa | FL | 33602 | |
| Elitecom Business Solutions | | 99 W California Blvd | | Pasadena | CA | 91105 | |
| Eliza J Sanchez | | Address Redacted | | | | | |
| Elizabeth C Mulvey | | Address Redacted | | | | | |
| Elizabeth Carrillo | | Address Redacted | | | | | |
| Elizabeth Castillo | | Address Redacted | | | | | |
| Elizabeth Cuellar-Rodriguez | | Address Redacted | | | | | |
| Elizabeth L Kandziolka | | Address Redacted | | | | | |
| Elizer Hinton | | Address Redacted | | | | | |
| Ellen Venjakob Aue | | Address Redacted | | | | | |
| Elliel Zarantonello | | Address Redacted | | | | | |
| Ellingson Productions LLC | | 6348 O'Bannon Dr. | | Las Vegas | NV | 89146 | |
| Elliot Anderson-Cameron | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Elliott Associates L.P. | Attn: Michael Stephan | 40 West 57th Street, 4th Floor | | New York | NY | 10019 | |
| Elliott International, L.P. | Attn: Michael Stephan | 40 West 57th Street, 4th Floor | | New York | NY | 10019 | |
| Ellis Equipment, Inc. | | 1015 E. Burnett St. | | Signal Hill | CA | 90755 | |
| Ellismania Inc. | | 248 VIctoria Street #11 | | Costa Mesa | CA | 92627 | |
| Ellison Interests, Ltd. | | 14023 Shannon Marie Ln | | Houston | TX | 77077-1458 | |
| Elmer I Orellana | | Address Redacted | | | | | |
| Elmia Ab | | PO Box6066 | | | | 550 06 | Sweden |
| Elmu Sadalah | | Address Redacted | | | | | |
| Elvin Nandan | | Address Redacted | | | | | |
| Elvis Luis Mojica | | Address Redacted | | | | | |
| Emanuel Quezada | | Address Redacted | | | | | |
| Emelianna Fataua | | Address Redacted | | | | | |
| Emerald X, LLC | | 32753 Collection Center Drive | | Chicago | IL | 60693-0327 | |
| Emergency Hookers | | 1142 S. Diamond Bar Blvd. | Suite 134 | Diamond Bar | CA | 91765 | |
| Emi Joshua Cruz | | Address Redacted | | | | | |
| Emile Price Leboulch | | Address Redacted | | | | | |
| Emilee Morrison | | Address Redacted | | | | | |
| Emiliano Gonzalez | | Address Redacted | | | | | |
| Emilio Iglesias | | Address Redacted | | | | | |
| Emilio James Sanchez | | Address Redacted | | | | | |
| Emilio Orozco | | Address Redacted | | | | | |
| Emillia Graham | | Address Redacted | | | | | |
| Emily A Howard | | Address Redacted | | | | | |
| Emily Blood | | Address Redacted | | | | | |
| Emily Cellar | | Address Redacted | | | | | |
| Emily Degyansky | | Address Redacted | | | | | |
| Emily Johnson | | Address Redacted | | | | | |
| Emily Maslo | | Address Redacted | | | | | |
| Emily Newman | | Address Redacted | | | | | |
| Emily Rose Force | | Address Redacted | | | | | |
| Emlinq LLC | | 160 W Cochran Street | | Simi Valley | CA | 93065 | |
| Emma Adeline Mace | | Address Redacted | | | | | |
| Emma Grace Cameron | | Address Redacted | | | | | |
| Emmanuel Moka-Moliki | | Address Redacted | | | | | |
| Emmanuel Rodriguez-Martinez | | Address Redacted | | | | | |
| Emmy Mora | | Address Redacted | | | | | |
| Emorio Gandarilla | | Address Redacted | | | | | |
| Empico Inc dba Jani-King Hawaii | | 94-155 Leoole St Ste 119 | | Waipahu | HI | 96797-2289 | |
| Empire Screen Printing Inc. | | N5206 Marco Road | | Onalaska | WI | 54650 | |
| Empire Towing and Recovery | | 14079 Bay Clr | | Eastvale | CA | 92880 | |
| Ems Solutions | | 2520 North 1500 West | Suite A | Ogden | UT | 84404 | |
| EMS Solutions, Inc. | | 2520 N 1500 W | | Ogden | UT | 84404 | |
| Enbridge | | 200, Fifth Ave Pl, 425 1st St SW | | Calgary | AB | T2P3L8 | Canada |
| Enbridge | | 200, Fifth Avenue Place | 425 - 1st Street S.W. | Calgary | | T2P 3L8 | Canada |
| Enbridge | | PO Box 644 | | Scarborough | ON | M1K 5H1 | Canada |
| Encamp, Inc. | | 8520 Allison Pointe Blvd, Ste 223 | | Indianapolis | IN | 46250-4299 | |
| Endicia | | 385 Sherman Ave. | | Palo Alto | CA | 94306 | |
| Energy Suspension | | 1131 Vla Callejon | | San Clemente | CA | 92673 | |
| Energy Tech Plumbing | | 1007 W Gentile St | | Layton | UT | 84041 | |
| Enersys Delaware Inc. | | 9100 Market Place | | Broadview Heights | PA | 44147 | |
| Enersys Energy Products | | 2366 Bernville Rd | | Reading | PA | 19605-9457 | |
| Enersys Energy Products | c/o Odyssey Battery | PO Box 96831 | | Chicago | IL | 60693-6831 | |
| Engaged Media LLC | | PO Box 74637 | | Chicago | IL | 60675 | |
| Engie Insight Services | | 1313 N Atlantic St Ste 50 | | Spokane | WA | 99201-2303 | |
| Engie Insight Services Inc. | | 1313 N Atlantic St Ste 5000 | | Spokane | WA | 99201-2303 | |
| Engie Resources LLC | | PO Box 841680 | | Dallas | TX | 75284-1680 | |
| Engineered Polymer Systems | | 2220 South 3600 West | | Salt Lake City | UT | 84119 | |
| Engineering Sales Associates | | PO Box 35514 | | Charlotte | NC | 28235 | |
| Enrique Munguia | | Address Redacted | | | | | |
| Enrique Valle | | Address Redacted | | | | | |
| Entergy | | 639 Loyola Ave | | New Orleans | LA | 70113 | |
| Entergy | | PO Box 8108 | | Baton Rouge | LA | 70891 | |
| Enterprise Fleet Management | | PO Box 800089 | | Kansas CIty | MO | 64180 | |
| Enterprise Rent A Car | | PO Box 843369 | | Kansas CIty | MO | 64184 | |
| Enterprise Tolls | | PO Box 30 | | Roslyn Heights | NY | 11577 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Enterprise Tolls | | PO Box 35039 | | Seattle | WA | 98124-3437 | |
| Envato Elements Pty Ltd | | 121 King Street | | Melbourne | VIC | 03000 | Australia |
| Enviroclean Janitorial Services LLC | | PO Box 6355 | | East Brunswick | NJ | 08816 | |
| Environmental Health Dept | | 1868 E Hazelton Ave | | Stockton | CA | 95205-6232 | |
| Environmental Resource Analysts | | 2975 Brown Court | | Auburn | AL | 36830 | |
| EP Purchase Card | Attn: EP Pcard Accounting | PO Box 7269 | | Burbank | CA | 91510-7269 | |
| Epidemic Sound US Inc. | | 79 Walker Street, 3rd Floor | | New York | NY | 10013 | |
| Eplastics | | 5535 Ruffin Road | | San Diego | CA | 92123 | |
| Equinix Inc | | 4252 PO Box 736031 | | Dallas | TX | 75373-6031 | |
| Er Lewis Transportation | | PO Box 870236 | | Woods Cross | UT | 84087 | |
| Erasmo Segundo | | Address Redacted | | | | | |
| Ereplacement Parts | | 7036 S. High Tech Dr. | | Midvale | UT | 84047 | |
| Eric A Sward | | Address Redacted | | | | | |
| Eric Bittorf | | 7495 Race Road #350 | | Hanover | MD | 21076 | |
| Eric Bittorf | | Address Redacted | | | | | |
| Eric Brian Hampson | | Address Redacted | | | | | |
| Eric C Couts | | Address Redacted | | | | | |
| Eric Christiansen | | Address Redacted | | | | | |
| Eric Couts | | Address Redacted | | | | | |
| Eric D Perrine | | Address Redacted | | | | | |
| Eric Douglas Martin | | Address Redacted | | | | | |
| Eric Edmonds | | Address Redacted | | | | | |
| Eric Even | | Address Redacted | | | | | |
| Eric Freeland | | Address Redacted | | | | | |
| Eric G. Castillo | | Address Redacted | | | | | |
| Eric Greiving | | 6101 Knott Avenue | | Buena Park | CA | 90620 | |
| Eric Greiving | | Address Redacted | | | | | |
| Eric Hanscom/Intercontinental Ip | | 7040 Avenida Encinas Suite 104-358 | | Carlsbad | CA | 92011 | |
| Eric Iglesias | | Address Redacted | | | | | |
| Eric James Rickard | | Address Redacted | | | | | |
| Eric James Schonhoff | | Address Redacted | | | | | |
| Eric James Valentine | | Address Redacted | | | | | |
| Eric John Goldsmith | | Address Redacted | | | | | |
| Eric Joseph Novak | | Address Redacted | | | | | |
| Eric Kachauskas | | Address Redacted | | | | | |
| Eric Kristofer Borklund | | Address Redacted | | | | | |
| Eric Kuchauskas | | Address Redacted | | | | | |
| Eric Lee Tiffin | | Address Redacted | | | | | |
| Eric Lonneman | | Address Redacted | | | | | |
| Eric M Adlof | | Address Redacted | | | | | |
| Eric N Dowell | | Address Redacted | | | | | |
| Eric N Rowell | | Address Redacted | | | | | |
| Eric Roman | | Address Redacted | | | | | |
| Eric Rosiles | | 2617 N Great SW Parkway #100 | | Grand Prairie | TX | 75050 | |
| Eric Rosiles | | Address Redacted | | | | | |
| Eric S Edwards | | Address Redacted | | | | | |
| Eric Salazar | | Address Redacted | | | | | |
| Eric Scott Goodman | | Address Redacted | | | | | |
| Eric Smith | | Address Redacted | | | | | |
| Eric Speyer | | 6131 Knott Ave | | Buena Park | CA | 90620 | |
| Eric Speyer | | Address Redacted | | | | | |
| Eric T Yates | | Address Redacted | | | | | |
| Eric Tallakson | | 4641 Carolina Ave | | Richmond | VA | 23222 | |
| Eric Tallakson | | Address Redacted | | | | | |
| Eric Tiffin | | Address Redacted | | | | | |
| Eric V Sidberry | | Address Redacted | | | | | |
| Eric Wayne Smith | | Address Redacted | | | | | |
| Eric William Stokes | | Address Redacted | | | | | |
| Eric Wilson | | Address Redacted | | | | | |
| Erica Lynn George | | Address Redacted | | | | | |
| Erick Martinez | | Address Redacted | | | | | |
| Ericka Rodriguez Caba | | Address Redacted | | | | | |
| Eriel Dominguez | | Address Redacted | | | | | |
| Erik Garcia | | Address Redacted | | | | | |
| Erik James Clsneros | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Erik Mathew Boone | | Address Redacted | | | | | |
| Erik Mathew Boone | | Address Redacted | | | | | |
| Erik Monroy | | Address Redacted | | | | | |
| Erik Olsen | | Address Redacted | | | | | |
| Erik R Howell | | Address Redacted | | | | | |
| Erika Hernandez | | Address Redacted | | | | | |
| Erika Moreno | | Address Redacted | | | | | |
| Erika Yadira Aguilar | | Address Redacted | | | | | |
| Erin Frett | | Address Redacted | | | | | |
| Erin J Harris | | Address Redacted | | | | | |
| Erin Jill Mcmenimen | | Address Redacted | | | | | |
| Erin Leigh Torres | | Address Redacted | | | | | |
| Eris Information Inc | | 266 Elmwood Avenue | | Buffalo | NY | 14222 | |
| Ernest Packaging Solutions | | 2850 S 900 West Suite A | | Salt Lake CIty | UT | 84119 | |
| Ernest Packaging Solutions | | 2850A South 900 West | | Salt Lake City | UT | 84119 | |
| Ernest Packaging Solutions | | 3930 West Windmill Lane | | Las Vegas | NV | 89139 | |
| Ernest Packaging Solutions | | 5777 Smithway St | | Commerce | CA | 90040 | |
| Ernesto Maltos | | Address Redacted | | | | | |
| Ernie John Turrieta | | Address Redacted | | | | | |
| Ernie Rodriguez | | Address Redacted | | | | | |
| Ernie Turrieta | | 6101 Knott Ave | | Buena Park | CA | 90620 | |
| Erol Erturk | | Address Redacted | | | | | |
| Eron Grady Mundell | | Address Redacted | | | | | |
| Erp Integrated Solutions | | 5000 Airport Plaza Dr Ste 230 | | Long Beach | CA | 90815 | |
| Ervey Esquivel | | Address Redacted | | | | | |
| Ervin Brisbon | | Address Redacted | | | | | |
| Erwin Helmuth Hauprich | | Address Redacted | | | | | |
| Esai Daniel Diaz | | Address Redacted | | | | | |
| Esaul Dominguez | | Address Redacted | | | | | |
| Esgardo Sanchez | | Address Redacted | | | | | |
| Esli Eduardo Ramirez Gonzalez | | Address Redacted | | | | | |
| Esmeralda Anayeli Patino | | Address Redacted | | | | | |
| Ess | | 16 South Broadway Street | Suite 16A | Louisburg | KS | 66053 | |
| Essalishoi Safari Company Ltd | | PO Box 63185 | | Nairobi | | | Kenya |
| Essence D George | | Address Redacted | | | | | |
| Essential Media Group LLC | | 1835 East Hallandale Beach Blvd #621 | | Hallandale | FL | 33009 | |
| Esteban Arguello | | Address Redacted | | | | | |
| Estes | | PO Box 105160 | | Atlanta | GA | 30348-5160 | |
| Estes Express Lines | | PO Box 25612 | | Richmond | VA | 23260 | |
| Estes Express Lines | Attn: Nicole Ann-Marie Washington | 3901 West Broad Street | | Richmond | VA | 23230 | |
| Estevan Herrera | | Address Redacted | | | | | |
| Estevan Sanchez | | Address Redacted | | | | | |
| Esuse | | No. 38, Gong 4th Road,Linkou Ind. Park 2nd., | | Linkou Dist | New Taipei City | 24452 | Taiwan |
| Eta Jets LLC | | 2061 NW Boca Raton Blvd. Ste 208 | | Boca Raton | FL | 33431 | |
| Eternity Jewelry Corp | | 1565 South Harbor Blvd | | Fullerton | CA | 92832 | |
| Ethan Conrad Properties | | 1300 National Dr, Ste 100 | | Sacramento | CA | 95834 | |
| Ethan Eng Tow | | Address Redacted | | | | | |
| Ethan G Rouse | | Address Redacted | | | | | |
| Ethan J Pope | | Address Redacted | | | | | |
| Ethan James Palmer | | Address Redacted | | | | | |
| Ethan Kell Whitaker | | Address Redacted | | | | | |
| Ethan Luke Stull-Agnew | | Address Redacted | | | | | |
| Ethan Mccray | | Address Redacted | | | | | |
| Ethan Minson | | Address Redacted | | | | | |
| Ethan Q. Powell | | Address Redacted | | | | | |
| Ethan Stefanski | | Address Redacted | | | | | |
| Ethan Tyler Williams | | Address Redacted | | | | | |
| Ethan Wittke | | Address Redacted | | | | | |
| Ethercycle LLC | | 4905 Old Orchard Ctr | Suite 512 | Skokie | IL | 60077 | |
| Eu Automation | | 871 Busse Road | | Elk Grove VIllage | IL | 60007 | |
| Eugen Greiner | | Address Redacted | | | | | |
| Eugene P Griego-Gonzalez | | Address Redacted | | | | | |
| Eugenio Mosqueda | | Address Redacted | | | | | |
| Euro Tripper Promotions | | 4310 NW 159th Drive | | Newberry | FL | 32669 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Euse Duruh | | Address Redacted | | | | | |
| Eutectic | | N94 W14355 Garwin Mace Dr. | | Menomonee Falls | WI | 53051 | |
| Eva A Alvarez | | Address Redacted | | | | | |
| Evan Allan Bentz | | Address Redacted | | | | | |
| Evan Brown | | Address Redacted | | | | | |
| Evan Clrelli | | Address Redacted | | | | | |
| Evan Griffith Fujioka | | Address Redacted | | | | | |
| Evan James Simon | | Address Redacted | | | | | |
| Evan Lai-Hipp | | Address Redacted | | | | | |
| Evan M Grabenstein | | Address Redacted | | | | | |
| Evan Pettit | | Address Redacted | | | | | |
| Evan Scott Goforth | | Address Redacted | | | | | |
| Evan Smail | | Address Redacted | | | | | |
| Evan Soltis | | Address Redacted | | | | | |
| Evan W Beckerman | | Address Redacted | | | | | |
| Evan William Seehuber | | Address Redacted | | | | | |
| Evelyn Loera | | Address Redacted | | | | | |
| Evelyn Paola Herrera Lopez | | Address Redacted | | | | | |
| Evelyn Salazar | | Address Redacted | | | | | |
| Everbank Commercial Finance Inc | | PO Box 911608 | | Denver | CO | 80291-1608 | |
| Everest National Insurance Company | | 100 Everest Way | | Warren | NJ | 07059 | |
| Everest National Insurance Company | | 100 Everest Way | 100 National Insurance Company | Warren | NJ | 07059 | |
| Everfence Corporation | | 204 W Carleton Ave | Ste A | Orange | CA | 92867-3632 | |
| Evergy | | PO Box 11739 | | Kansas City | MO | 64138 | |
| Evergy Metro Inc | | 1200 Main St, 30th Fl | | Kansas Clty | MO | 64105 | |
| Evergy Metro Inc | | 1200 Main Street | 30th Floor | Kansas City | MO | 64105 | |
| Evergy Metro Inc | | PO Box 219330 | | Kansas Clty | MO | 64121 | |
| Everlast Sports Mfg. Corp | | 1900 Route Dd | | Moberly | MO | 65270 | |
| Eversource | | PO Box 330 | | Manchester | NH | 03105-0330 | |
| Eversource | | PO Box 56002 | | Boston | MA | 02205-6002 | |
| Evolution and Creation Inc | Payable to the Clt Group | PO Box 1036 | | Charlotte | NC | 28201 | |
| Evoqua Water Technologies LLC | | 28563 Network Place | | Chicago | IL | 60673 | |
| Ewa Madison 526 Owner LLC | | 1099 18th Street Ste 2900 | | Denver | CO | 80202 | |
| Exact Tool Grinding, Inc. | | 2542 South 3400 West | Unit 4 | West Valley City | UT | 84119 | |
| Examinetics Inc | | 10561 Barkley Pl | | Overland Park | KS | 66212 | |
| Excalibur Wheel Accessories | | 11846 6th Street | | Rancho Cucamonga | CA | 91730 | |
| Excellence Magazine | | 42 Digital Dr. #5 | | Novato | CA | 94949 | |
| Excellent Equipment Service | | 6505 Trott Rd | | Belton | MO | 64012 | |
| Exclusive Concepts dba Agital | | 1 Wall Street | 5th Floor | Burlington | MA | 01803 | |
| Exclusive Transport LLC | | 12672 Limonite Ave, Unit 3E-569 | | Eastvale | CA | 92880 | |
| Executech | | 10876 S River Front Pkwy-Ste 100 | | South Jordan | UT | 84095 | |
| Executive Speakers Bureau | | 3085 Fountainside Dr Suite 101 | | Germantown | TN | 38138 | |
| Exel Inc. | | 4639 Collection Center Drive | | Chicago | IL | 60693 | |
| Exhibit Management Associates, Inc | | 1404 Browns Lane Ste E | | Louisville | KY | 40207 | |
| Exim Cars LLC | | 6477 East Vla Amable | | Tuscon | AZ | 85750 | |
| Exit 21 Towing - North Atlanta | | 942 Chadwick Park Drive | | Lawrenceville | GA | 30045 | |
| Exotic Sports Products | | 11511 Springfield Rd | | North Lima | OH | 44452-9755 | |
| Expedia | | 333 108th Avenue Ne | | Bellevue | WA | 98004 | |
| Expolt LLC | | 3 Corporate Park Dr | Unit 1 | Derry | NH | 03038-2281 | |
| Expol Enterprises, Inc | | 6700 Gateway Park Dr Ste 2 | | San Diego | CA | 92154 | |
| Express 2000, Inc | | PO Box 4030 | | Bismarck | ND | 58502-4030 | |
| Express Auto Shipping, LLC | | 2316 S 3500 W | | Ogden | UT | 84401 | |
| Express Services, Inc | | PO Box 4427 | | Portland | OR | 97208-4427 | |
| Express Services, Inc | | PO Box 945434 | | Atlanta | GA | 30394 | |
| Express Systems, Inc | | Portfolio Irvine, 25441 Commercentre Dr | | Lake Forest | CA | 92630-8897 | |
| Express Toll | | PO Box 5470 | | Denver | CO | 80217 | |
| Extang Corp. | | 5400 S State Rd | | Ann Arbor | MI | 48108-9754 | |
| Extang Corp. | | PO Box 1747 | | Elkhart | IN | 46515 | |
| Extang Corp. | Truck Accessories | PO Box 639336 | | Clncinnati | OH | 45263-9336 | |
| Exterior Cleaning Services, Inc. | | 2235 Winding Creek Dr. | | Belvidere | IL | 61008 | |
| Extole, Inc. | | 548 Market St, Ste 39231 | | San Francisco | CA | 94104 | |
| Extreme Group Holdings, LLC | | 3111 Farmtrail Road | | York | PA | 17406 | |
| Extreme Reach Payroll Solutions | | 333 N Glenoaks Blvd. Suite 301 | | Burbank | CA | 91502 | |
| Extreme Towing LLC | | PO Box 8732 | | Santa Rosa | CA | 95407-1732 | |
| Eyemagine | | PO Box 515381 #87921 | | Los Angeles | CA | 90051 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ezee D Holloway | | Address Redacted | | | | | |
| E-Zpass Ma | | 27 Midstate Drive | | Auburn | MA | 01501-1839 | |
| E-Zpass New York Service Center | | PO Box 15185 | | Albany | NY | 12212-5185 | |
| E-Zpass Service Center | | PO Box 4973 | | Trenton | NJ | 08650 | |
| E-Zpass Service Center | | PO Box 5060 | | Middle River | MD | 21220 | |
| F3 Systems Inc | | 3775 Brickway Blvd Ste 100 | | Santa Rosa | CA | 95403 | |
| Fab Fours Inc | | 2213 Industrial Park Rd | | Lancaster | SC | 29720-7876 | |
| Fabian Garcia Mercado | | Address Redacted | | | | | |
| Factor 55 | | 120 East 38th Street | Ste 107 | Boise | ID | 83714 | |
| Factoryfade, LLC | | 1480 Ridge Rd Bldg B | | Webster | NY | 14580 | |
| Faegre Drinker Biddle & Reath LLP | | 2323 Ross Ave | Ste 1700 | Dallas | TX | 75201-2726 | |
| Fairfield Income Tax | | 701 Wessel Drive | | Fairfield | OH | 45014-3611 | |
| Faizon Medina | | Address Redacted | | | | | |
| Falcon Transportation | | 1733 Canton Road | | Marietta | GA | 30066 | |
| Falken Tire | | 6031 Solutions Center | | Chicago | IL | 60677-6000 | |
| Falken Tire Factory Direct | | 6031 Solutions Center | | Chicago | IL | 60677-6000 | |
| Famous Frames Inc | | PO Box 4086 | | Culver City | CA | 90231 | |
| Fannie D Baldwin | | Address Redacted | | | | | |
| Fanuc America Corporation | | 3900 Department 77-7986 | | Chicago | IL | 60678 | |
| Fast Lane Express Delivery | | 3201 Summerset Drive | | Orange Park | FL | 32065 | |
| Fast Phase I LLC | | 1932 Barrett Drive | | Marietta | GA | 30066 | |
| Fast Undercar | | 4277 Transport St | | Ventura | CA | 93003 | |
| Fastenal Canada Ltd | | 900 Wabanaki Dr | | Kitchener | ON | N2C 0B7 | Canada |
| Fastenal Company | | 5320 W Wells Park Rd | Unit #12 | West Jordan | UT | 84088 | |
| Fastenal Company | | PO Box 1286 | | Winona | MN | 55987-1286 | |
| Fastpath Solutions | | 215 10th St | Ste 1220 | Des Moines | IA | 50309-3616 | |
| Fastpath Solutions | | PO Box 844741 | | Boston | MA | 02284-4741 | |
| Fastsigns | | 1417 N Cockrell Hill Rd | | Dalas | TX | 75211 | |
| FASTSIGNS | Attn: Kristen Perillo | 1417 N Cockrell Hill Rd | Ste 104 | Dallas | TX | 75211 | |
| Fastsigns Waco Store 15101 | | 307 Lake Air Dr | | Waco | TX | 76710 | |
| Faustino Camacho | | Address Redacted | | | | | |
| Favian Vlvar Gonzalez | | Address Redacted | | | | | |
| Faviola Pino Rios | | Address Redacted | | | | | |
| Fdot | | PO Box 31241 | | Tampa | FL | 33631 | |
| Fed Ex | | PO Box 371741 | | Pittsburgh | PA | 15250-7741 | |
| Federal Insurance Company | c/o Chubb Group of Insurance Companies | 202B Hall's Mill Rd | | Whitehouse Station | NJ | 08889 | |
| Fedex | | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | |
| Fedex | | PO Box 660481 | | Dallas | TX | 75266-0481 | |
| Fedex | | PO Box 7221 | | Pasadena | CA | 91109 | |
| Fedex | | PO Box 7221 | | Pasadena | CA | 91109-7321 | |
| Fedex | | PO Box 94515 | | Palatine | IL | 60094 | |
| Fedex Ers | | PO Box 371741 | | Pittsburgh | PA | 15250-7741 | |
| Fedex Express Uk Limited | | Express House, Holly Lane | | Atherstone | | CV9 2RY | United Kingdom |
| Fedex Freight | | DEPT LA - PO Box 21415 | | Pasadena | LA | 91185-1415 | |
| Fedex Freight | | DEPT LA PO Box 21415 | | Pasadena | CA | 91185 | |
| Fedex Freight | | Lockbox 916831 PO Box 9100 Stn F | | Toronto | ON | M4Y 3A5 | Canada |
| Fedex Freight | | PO Box 223125 | | Pittsburgh | PA | 15251-2125 | |
| Fedex Freight East | | PO Box 10306 | | Palatine | IL | 60055-0306 | |
| Fedex Freight East | | PO Box 406708 | | Atlanta | GA | 30384 | |
| Fedex Freight West | | Dept La PO Box 21415 | | Pasadena | CA | 91185-1415 | |
| Fedex Freight West | | PO Box 649001 | | San Jose | CA | 95164 | |
| Fedex Ground | | PO Box 7221 | | Pasadena | CA | 91109-7321 | |
| Fedex Trade Networks Canada | | PO Box 4090 | | Station A Toronto | ON | M5W 0E9 | Canada |
| Feend Media LLC | | 559 Fairbanks St | | Corona | CA | 92879 | |
| Feld Motor Sports Inc | | 800 Feld Way | | Palmetto | FL | 34221-6522 | |
| Felipe A Campos | | Address Redacted | | | | | |
| Felipe Canales | | Address Redacted | | | | | |
| Felipe D Hernandez-Aboytes | | Address Redacted | | | | | |
| Felipe Gonzales Alcocer | | Address Redacted | | | | | |
| Felipe Guerrero | | Address Redacted | | | | | |
| Felipe Mons Echevarria | | Address Redacted | | | | | |
| Felix A. Mendez | | Address Redacted | | | | | |
| Feral Studio, LLC | | 2110 W 20th Street | | Los Angeles | CA | 90018 | |
| Fernald Law Group Apc | | 15910 Ventura Blvd, Ste 1702 | | Encino | CA | 91436 | |
| Fernald Law Group Apc | | 15910 Ventura Blvd. Suite 1702 | | Los Angeles | CA | 91436 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Fernanda Rosas-Cortes | | Address Redacted | | | | | |
| Fernando Burgueno | | Address Redacted | | | | | |
| Fernando Escandela Figueroa | | Address Redacted | | | | | |
| Fernando Ibarra | | Address Redacted | | | | | |
| Fernando L Fernandez | | Address Redacted | | | | | |
| Fernando Limon Pulido | | Address Redacted | | | | | |
| Fernando Ortega | | Address Redacted | | | | | |
| Fernando Reyes | | Address Redacted | | | | | |
| Ferrari S.P.A. | | Via Abetone Inferiore n. 4 | | Maranello | MO | I-41053 | Italy |
| Ferrari S.P.A. | | Via Emilia Est No. 1163 | | Modena | | | Italy |
| Ferrari S.p.A. | c/o Barack Ferrazzano Kirschbaum & Nagelberg LLP | Attn: Antonio Portaluri | 200 W Madison Street, Suite 3900 | Chicago | IL | 60606 | |
| Ferrari SPA | | Via Emilia Est No. 1163 | | Modena | | | Italy |
| Ferrellgas | | One Liberty Plaza MD 40 | | Liberty | MO | 64068 | |
| Ferrellgas | | PO Box 173940 | | Denver | CO | 80217-3940 | |
| Ferrellgas | Attn: DeAnna Massey | One Liberty Plaza | MD 40 | Liberty | MO | 64068 | |
| Festac Building Constructors | | 2828 Forrest Lane Suite 1011 | | Dallas | TX | 75234 | |
| Festo Corporation | | PO Box 1355 | | Buffalo | NY | 14240 | |
| Festo Corporation | Attn: Salvatore Buccellato | 1377 Motor Parkway | Suite 310 | Islandia | NY | 11749 | |
| Fiber Nation Laser | | 14901 S Heritage Crest Way | Suite A | Bluffdale | UT | 84065 | |
| Fibreworks Composite LLC | | 143 Thunder Rd | | Mooresville | NC | 28115 | |
| Fidel Sanchez | | Address Redacted | | | | | |
| Fidel VIton Hernandez | | Address Redacted | | | | | |
| Fieldfisher | | Riverbank House, 2 Swan Lane | | London | | EC4R 3TT | England |
| Fieldfisher LLP Belgium | | c/o Fieldfisher BrusselsL'Arsenal | Boulevard Louis Schmidtlaan 29, Box 15 | Brussels | | 01040 | Belgium |
| Fiero Automation | | PO Box 934179 | | Atlanta | GA | 31193-4179 | |
| Fifteen52 LLC | | 1010 E Carson St | | Carson | CA | 90745 | |
| Fifteen52, LLC | | 1914 S Santa Fe Ave | | Los Angeles | CA | 90024 | |
| Figma | | 760 Market Street | Floor 10 | San Francisco | CA | 94102 | |
| Filadelfo Diaz | | Address Redacted | | | | | |
| Filipe De Sousa | | Address Redacted | | | | | |
| Filmtools | | 1400 West Burbank Blvd | | Burbank | CA | 91506 | |
| Filter Services Inc LLC | c/o FSI Garland | PO Box 496083 | | Garland | TX | 75049-6083 | |
| Filter Technologies | | 2922 S 300 W | | Salt Lake CIty | UT | 84115 | |
| Filters For Industry | | PO Box 11396 | | Mobile | AL | 36671 | |
| Findlay Automotive | | 933 Auto Show Dr | | Henderson | NV | 89014 | |
| Findlay Chevrolet | | 6800 S Torrey Pines Dr | | Las Vegas | NV | 89118-3267 | |
| Fineline Technologies Inc. | | 3145 Medlock Bridge Road | | Norcross | GA | 30071 | |
| Fine-Spec Works LLC | | 3860 Cherry Ave | | Long Beach | CA | 90807 | |
| Finishline Machine, LLC | | 2474 Fieldstone Dr | | Rock Hill | SC | 29730 | |
| Finlay B. Matheson, Trustee | | 8845 N Military Trail, Ste 100 | | Palm Beach Gardens | FL | 33410 | |
| Fire Service Corp | | PO Box 13115 | | Spokane Vly | WA | 99213-3115 | |
| Fire Services, Inc | | PO Box 1014 | | Sandy | UT | 84091-1014 | |
| Fire Sprinkler Services, Inc | | 0241 Mel Ray Road | | Glenwood Springs | CO | 81601 | |
| Fire Tech Systems | | 721 N Ashley Ridge Loop | | Shreveport | LA | 71106 | |
| Firebrain, Inc. | | 1651 Highland Ave | | Glendale | CA | 91202-1235 | |
| First Choice Fire Protect | | 550 Patrice Place, Unit E | | Gardena | CA | 90248 | |
| First Digital | | 357 S 670 W, Ste 300 | | Lindon | UT | 84042 | |
| First Digital | | 357 S. 670 W. | Suite 300 | Lindon | UT | 84042 | |
| First Federal Leasing | | PO Box 1145 | | Richmond | IN | 47375-1145 | |
| First Industrial LP | | PO Box 932251 | | Cleveland | OH | 44193 | |
| First Industrial, L.P. | c/o Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plan | 123 S Broad St, Ste 2100 | Philadelphia | PA | 19109 | |
| First Insurance Funding | | 450 Skokie Blvd, Suite 1000 | | Northbrook | IL | 60062 | |
| First Presbyterian Church | | 1224 E. Las Olas Blvd | | Fort Lauderdale | FL | 33301 | |
| First Source Funds, LLC | | 1148 Rock Creek Dr | | Garand | TX | 75040 | |
| First United Methodist Church | | 205 James St | | Boerne | TX | 78006 | |
| Fischer Electric L.C. | | 36889 N Tom Darlington Dr | | Carefree | AZ | 85377 | |
| Fisher Scientific Company LLC | | PO Box 404705 | | Atlanta | GA | 30384-4705 | |
| Fit For Work LLC | | 175 S English Station Rd Ste 218 | | Louisville | KY | 40245 | |
| Fiverr | | 8 Eliezer Kaplan St | | Tel Aviv-Yafo | | 6473409 | Israel |
| Fk Bearings Inc | | 865 W. Queen St. | | Southington | CT | 06489 | |
| FKK Guney Oto Lastik Takoz San. Ve Tic. A.S | | Kerim Bey Mevkii 12 Km. | | Samsun | | 55300 | Turkey |
| FL Department of Revenue | | PO Box 6668 | | Tallahassee | FL | 32314-6668 | |
| FL Department of Revenue, Bankruptcy | | PO Box 8045 | | Tallahassee | FL | 32314-8045 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Flamin Grillas Low & Slow | | 317 Andrew Road | | Greenbank | | 4124 | Australia |
| Flat Fitty Luxury Headwear | | Capflow Funding Group Managers | Dept La 24309 | Pasadena | CA | 91185 | |
| Fleet Services of Texas | | PO Box 61-3326 | | Dallas | TX | 75261-3326 | |
| Fletcher Derrick Moore | | Address Redacted | | | | | |
| Flex Logistics Group LLC | | 2421 Windon Court | | Atlanta | GA | 30360 | |
| Flexpak | | 1654 West 1250 South | | Woods Cross | UT | 84087 | |
| Flexpak | | 1894 West 2425 South | | Woods Cross | UT | 84087 | |
| Flint Cameron Reichert | | Address Redacted | | | | | |
| Flipsnack LLC | | 37310 Ruth Drive | | Sterling Heights | MI | 48312-1977 | |
| Floqast Inc | | 14721 Califa St | | Sherman Oaks | CA | 91411 | |
| Florence Perez | | Address Redacted | | | | | |
| Florence Perez | | Address Redacted | | | | | |
| Florida Atlantic University | | PO Box 3091 | | Boca Raton | FL | 33431 | |
| Florida Department of Revenue | | 5050 W Tennessee St | | Tallahassee | FL | 32399-6586 | |
| Florida Dept of Revenue | | 5050 W Tennessee St | | Tallahassee | FL | 32399-0135 | |
| Florida Forklift | | PO Box | | Tampa | FL | 33675 | |
| Florida Handling Systems | | PO Box 74402 | | Cleveland | OH | 44194-0002 | |
| Florida Handling Systems Inc | | PO Box 74402 | | Cleveland | OH | 44194-0002 | |
| FLORIDA POWER & LIGHT [FPL] | c/o Bankruptcy RRD/LFO | Attn: Isabel Morales | 4200 W Flagler St | Coral Gables | FL | 33134 | |
| Florida Power & Light Company | | PO Box 025576 | | Miami | FL | 33188 | |
| Florin Felecan | | Address Redacted | | | | | |
| Florin Michael Del Alba | | Address Redacted | | | | | |
| Flower Patch | | 2662 S 5600 W | | West Valley City | UT | 84120 | |
| Floyd A Glass | | Address Redacted | | | | | |
| Fls Wheels Corp | | 15330 Colorado Ave | | Paramount | CA | 90723 | |
| Fontis | | PO Box 4005 | | Marietta | GA | 30061 | |
| Ford Motor Credit | | PO Box 552679 | | Detroit | MI | 48255 | |
| Ford Motor Credit Company, LLC | Attn: Dept 55953 | PO Box 55000 | | Detroit | MI | 48255 | |
| Ford Motor Credit Company, LLC | c/o AIS Portfolio Services, LLC | Attn: Amitkumar Sharma; Veermanu Yadav | 4515 N Santa Fe Ave. Dept. APS | Oklahoma City | OK | 73118 | |
| Forest Barkdoll-Weil Photography, L | | 3895 Garland St | | Wheat Ridge | CO | 80033 | |
| Forest Product Sales, Inc. | | 249 West Vine Street | | Murray | UT | 84107 | |
| Forestdale Investments | | 4885 S 900 E #104 | | Salt Lake CIty | UT | 84117 | |
| Forkard Inc. | | 2155 Traversefield Dr | | Traverse CIty | MI | 49686 | |
| Forklifts Unlimited & Services Inc | | PO Box 888 | | York | SC | 29745 | |
| Formlabs | | 35 Medford St. Suite 201 | | Sommerville | MA | 02143 | |
| Formula Drift Holdings LLC | Attn: Img Center | 1360 East 9th Street | | Cleveland | OH | 44114 | |
| Formula Tyres TRD LLC | | Shop :1,2,3,4 - Al Quoz 3 | | Dubai | | 00000 | United Arab Emirates |
| Forsberg Racing | | 760 Newton Way | | Costa Mesa | CA | 92627 | |
| Fort Worth Water Department | | 100 Fort Worth Trail | 5th Floor | Fort Worth | TX | 76102 | |
| Fort Worth Water Department | | 100 Fort Worth Trail, 5th Fl | | Fort Worth | TX | 76102 | |
| Fortified Fence Group Inc | | 4485 Alicia Lane | | Cumming | GA | 30023 | |
| Fortis Bc-Natural Gas | | 16705 Fraser Highway | | Surrey | BC | V4N 0E8 | Canada |
| Fortis BC-Natural Gas | | 16705 Fraser Hwy | | Surrey | BC | V4N0E8 | Canada |
| Fortune Bright Ind Co., Ltd. | | No. 7, Aly, 175, Ln, 129, Jiulong Sec., Zhongxing Rd. | | Longtan Township, Taoyuan County | | 00325 | Taiwan |
| Forward Processing Ca, I Nc. | | 500 S. Sepulveda Blvd. | | Los Angeles | CA | 90049 | |
| Foshan Alpicool Electrical | | 9 Huanzhen East Road, Beijiao | | Shunde Foshan CIty | | 528311 | China |
| Foshan Alplcool Electrical Appliance Co Ltd | | 9th East Huanzhen Rd, Beijiao, Shunde | | Foshan City | | | China |
| Foshan Jiayu Import and Export | | R2P5+HVC, Mingda Rd | Nanhai District | Foshan | Guangdong Province | 528203 | China |
| Foshan Tuff Plus Auto Lighting Co | | 1 Ritian Road Songxia Industrial Zo | | Songgang | | 528234 | China |
| Foshan Tuff Plus Auto Lighting Co L | | No 1 Ritian Rd, Nanhai District I | | Foshan City Guangdong | | 528234 | China |
| Foundry SVF 25th Doral, LLC | | 2121 Ponce de Leon Blvd., Ste 430 | | Coral Gables | FL | 33134 | |
| Fowler Toyota | | 4050 N Interstate Dr | | Norman | OK | 73072-1824 | |
| Fox Factory Inc | | 2470 Atlanta Hwy, R1-R4 | | Gainesville | GA | 30504 | |
| Fox Factory Inc | | 6634 Highway 53 | | Braselton | GA | 30517 | |
| Fox Factory Inc | | 915 Disc Drive | | Scotts Valley | CA | 95066 | |
| Fox Factory Inc | | PO Box 748593 | | Los Angeles | CA | 90074-8593 | |
| Fox Factory Inc | Attn: Returns Dept. | 750 Vernon Way Ste 101 | | El Cajon | CA | 92020-1979 | |
| Fox Factory, Inc | | Suite 300 2055 Surgarloaf Circle | | Duluth | GA | 30097 | |
| Fox Racing Shocks | | 10943 Wheatland Ave #B | | Santee | CA | 92071 | |
| Foxfab Laser and Machine Inc | | 594 N 1100 W | | Clearfield | UT | 84015 | |
| Foy Tinsley | | Address Redacted | | | | | |
| Fpl | | General Mail Facility | | Miami | FL | 33188-0001 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FPL - Florida Power & Light Company | | 700 Universe Blvd | | Juno Beach | FL | 33408 | |
| Frameworks Artists, Inc. | | 983 Manzanita St. | | Los Angeles | CA | 90029 | |
| Franchise Tax Board | | PO Box 942857 | | Sacramento | CA | 92457-0531 | |
| Franchise Tax Board | | PO Box 942857 | | Sacramento | CA | 94257-0511 | |
| Franchise Tax Board | | PO Box 942867 | | Sacramento | CA | 94267-0011 | |
| Francis Boyle | | Address Redacted | | | | | |
| Francis Garcia Suarez | c/o Dennis Hernandez & Associates, P.A. | 3339 W. Kennedy Blvd. | | Tampa | FL | 33609 | |
| Francisco Alcantara | | Address Redacted | | | | | |
| Francisco Bravo | | Address Redacted | | | | | |
| Francisco Cervantes | | Address Redacted | | | | | |
| Francisco Franco | | Address Redacted | | | | | |
| Francisco J Sanchez | | Address Redacted | | | | | |
| Francisco Monsivais | | Address Redacted | | | | | |
| Francisco Olivas Centeno | | Address Redacted | | | | | |
| Francisco R Amezcua | | Address Redacted | | | | | |
| Francisco Rafael Ruiz | | Address Redacted | | | | | |
| Francisco Rascon | | Address Redacted | | | | | |
| Francisco Rodriguez | | Address Redacted | | | | | |
| Frank Belcher Supply Co | | 2174 Lake Road | | Greenbrier | TN | 37073 | |
| Frank D Alvarado | | Address Redacted | | | | | |
| Frank D Alvarado Jr. | | Address Redacted | | | | | |
| Frank D Payne | | Address Redacted | | | | | |
| Frank E Robbins Jr. | | Address Redacted | | | | | |
| Frank Grant Moon | | Address Redacted | | | | | |
| Frank James Repovich | | Address Redacted | | | | | |
| Frank Johnson Higgins | | Address Redacted | | | | | |
| Frank Miracle | | Address Redacted | | | | | |
| Frank Oropeza | | Address Redacted | | | | | |
| Frank S Skrobot | | Address Redacted | | | | | |
| Frankie Lee Newman | | Address Redacted | | | | | |
| Franklin Hernandez | | Address Redacted | | | | | |
| Franklin Palma Perez | | Address Redacted | | | | | |
| Franks Lock & Key | | 1417 Marcelina Ave | | Torrance | CA | 90501 | |
| Frankys Property Maintenance Inc | | 9512 N 11th St | | Tampa | FL | 33612-8522 | |
| Franqui Palma Barahona | | Address Redacted | | | | | |
| Frech Zpf Gmbh | | Petersacker 4-6 | | Siegelsbach | | 74936 | Germany |
| Fred Cheney Larue III | | Address Redacted | | | | | |
| Fred M Boerner Motor Company | | 3620 E Florence Ave | | Huntington Park | CA | 90255-5905 | |
| Freddie Stinson | | Address Redacted | | | | | |
| Freddy Fuentes | | Address Redacted | | | | | |
| Freddy Hernandez | | Address Redacted | | | | | |
| Freddy L Gomez Eras | | Address Redacted | | | | | |
| Freddy Lane Hembree | | Address Redacted | | | | | |
| Frederick Beiner | | Address Redacted | | | | | |
| Frederick Dunn | | Address Redacted | | | | | |
| Frederick Miller | | Address Redacted | | | | | |
| Fredi A Guzman | | Address Redacted | | | | | |
| Freeburg & Granieri, Apc | | 76 N Fair Oaks Ave | | Pasadena | CA | 91103-3610 | |
| Freedman Normand Friedland LLP | | 155 E 44Th St | # 905 | New York | NY | 10017-4100 | |
| Freedom Machine LLC | | Address Redacted | | | | | |
| Freelance Environtology, Inc. | | 3650 Cody Road | | Sherman Oaks | CA | 91403 | |
| Freelin-Wade Company | | 1730 NE Miller St | | Mcminnville | OR | 97128 | |
| Freeman Thomas Dotie | | Address Redacted | | | | | |
| Freeway Airport Inc | | 3900 Church Road | | Mitchellville | MD | 20721 | |
| Frei Lacke Coatings USA Inc. | | 1500 Broadway Suite 1902 | | New York | NY | 10036 | |
| Freightview Inc | | 7900 Conser Ste 20 | | Overland Park | KS | 66204 | |
| Freshworks Inc | | 2950 S Delaware St Ste 200 | | San Mateo | CA | 94403 | |
| Fresno Chrysler Jeep | | 6162 N Blackstone Ave | | Fresno | CA | 93710-5010 | |
| Frisco Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Linda D Reece | 1919 S Shiloh Rd, Ste 640 LB 40 | Garland | TX | 75042 | |
| Frisco, Plano ISD | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece | 1919 S Shiloh Rd, Ste 640, LB 40 | Garland | TX | 75042 | |
| Fritz Schmidt | | Address Redacted | | | | | |
| Frobier Velazco | | Address Redacted | | | | | |
| From Forest To Stars LLC | | 21055 Marin | | Lake Forest | CA | 92630 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Frontier | | PO Box 740407 | | Cincinnati | OH | 45274 | |
| Frontier | | PO Box 740407 | | Cincinnati | OH | 45274-0407 | |
| Frontier Communications | | 1919 McKinney Ave | | Dallas | TX | 75201 | |
| Frontier Communications | | PO Box 740407 | | Cincinnati | OH | 45274-0407 | |
| Frunchroom LLC | | 8243 N. Oleander Ave | | Niles | IL | 60714 | |
| Fuchs Lubricants Co | | 17050 Lathrop Ave | | Harvey | IL | 60426 | |
| Fuel Clothing | | 4554 N. Forestdale Dr Unit 23 | | Park City | UT | 84098 | |
| Fuel Fest, Inc. | | 459 N Gilbert Rd, Suite C-110 | | Gilbert | AZ | 85234 | |
| Fuel Inc. | | 4554 N. Forestdale Dr. Unit 23 | | Park City | UT | 84098 | |
| Fuel Logic, LLC | | PO Box 786 | | Midlothian | TX | 76065 | |
| Fuel Mrkt Inc | | 888 Berry Court | Suite C | Upland | CA | 91786 | |
| Fuel Service America | | 325 Highlands Ct | | Alpharetta | GA | 30022 | |
| Fujinaga Contracting LLC | | 252 B 3 Koa Street | | Wahiawa | HI | 96786 | |
| Full Circle Events | | 6435 Karms Park Ct. | | Las Vegas | NV | 89118 | |
| Fuller Fire & Safety Equipment | | 5427 Armour Rd Ste A | | Columbus | GA | 31909 | |
| Fulton County Tax Commissioner | | PO Box 105052 | | Atlanta | GA | 30348-5052 | |
| Funda Fastener Co., Ltd. | | No. 115, Lu Chu Street | | Lu Chu Streetlu Chu Vlllage, Lu Chu Area, Taoyuan County | | 00338 | Taiwan |
| Further Worldwide Fka Search Discovery | | 110 5th Ave 7th Fl | | New York | NY | 10011 | |
| Further Worldwide LLC | | 271 17th Street Suite 1700 | | Atlanta | GA | 30363 | |
| Fuse Technical Group LLC | | 9817 Foster Avenue | | Schiller Park | IL | 60176 | |
| Fusion | | PO Box 51538 | | Los Angeles | CA | 90051 | |
| Fusion Finish LLC | | 11651 Markon Drive | | Garden Grove | CA | 92841 | |
| Fusion Logistic Services LLP | | PO Box 33080 | | Lakeland | FL | 33807 | |
| Future Ford of Clovis | | 920 W Shaw Ave | | Clovis | CA | 93612-3202 | |
| Future Fund Board of Guardians - (Bain) | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |
| Future Fund Board of Guardians for and on behalf of Medical Research Future Fund | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |
| Fxr Racing USA Inc | | 1650 11th Ave Sw | | Forest Lake | MN | 55025 | |
| G and W Service Co., L.P. | | 2503 Capitol Avenue | | Houston | TX | 77003 | |
| G Force Transmissions | | 150 N Grant Street | | Cleona | PA | 17042 | |
| G Nelson Electric Motor Service | | 2111 Steel Street | | Opelika | AL | 36803 | |
| G&I VII Central Plano LP | | 2001 Ross Avenue, Ste 400 | | Dallas | TX | 75201 | |
| G&p Construction LLC | | 4561 Kimrose Lane | | North Royalton | OH | 44133 | |
| G&r Door & Gate Inc | | 34825 Skyline Drive | | Abbotsford | BC | V2S 1J2 | Canada |
| G.L. Huyett | | PO Box 232 | | Minneapolis | KS | 67467-0232 | |
| G.N. Johnston Equipment Co. Ltd | | 5990 Avebury Road | | Mississauga | ON | L5R 3R2 | Canada |
| G+K Umformtechnick Gmbh | | Nordring 68 | | Niedernberg | | 63843 | Germany |
| Gabby Krause Foundation | | 7200 South Alton Way, B130 | | Centennial | CO | 80112 | |
| Gabriel Antonio Colli Briceno | | Address Redacted | | | | | |
| Gabriel Christopher Jones | | Address Redacted | | | | | |
| Gabriel Cortes | | 19200 S Reyes Ave | | Rancho Dominguez | CA | 90221 | |
| Gabriel Cortes | | Address Redacted | | | | | |
| Gabriel G Espinoza | | Address Redacted | | | | | |
| Gabriel James Toth | | Address Redacted | | | | | |
| Gabriel L Velador | | Address Redacted | | | | | |
| Gabriel M Stoute | | Address Redacted | | | | | |
| Gabriel Madrigal | | Address Redacted | | | | | |
| Gabriel Matta | | Address Redacted | | | | | |
| Gabriel Rojas Garcia | | Address Redacted | | | | | |
| Gabriel S Orozco | | Address Redacted | | | | | |
| Gabriela Carbone | | Address Redacted | | | | | |
| Gabriela Fuentes | | Address Redacted | | | | | |
| Gabrielle R Livesay | | Address Redacted | | | | | |
| Gaf Equipment | | 8085 West 26th Court | | Hialeah | FL | 33016 | |
| Gage Banks | | Address Redacted | | | | | |
| Gage Everett Siler | | Address Redacted | | | | | |
| Gage L Obray | | Address Redacted | | | | | |
| Gage May | | Address Redacted | | | | | |
| Gage Z Simmons | | Address Redacted | | | | | |
| Galen Gray Parris | | Address Redacted | | | | | |
| Galidan Nauber | | Address Redacted | | | | | |
| Galvanzine Law Group, LLC | | 6145 Broadway, Suite 49 | | Denver | CO | 80216 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Gamalier Marcano | | Address Redacted | | | | | |
| Gambler 500 LLC | | 888 SW Fifth Avenue Ste 1600 | | Portland | OR | 97204 | |
| Gamez Cutter Grinding Inc | | 359 N Sherdian Street Ste 104 | | Corona | CA | 92880 | |
| Gamut Media | | 1064 N Tustin Ave | | Anaheim | CA | 92807 | |
| Ganley Chevrolet Inc. | | 13865 Brookpark Rd | | Brookpark | OH | 44142-1827 | |
| Garage Door Utah LLC | | 745 Wall Ave | | Ogden | UT | 84404 | |
| Garbage Dream | | 13925 City Center Dr., Ste 220 | | Chino Hills | CA | 91709 | |
| Garcia Suarez as Guardian of S.R. | | 3339 W Kennedy Blvd | | Tampa | FL | 33609 | |
| Garcia Suarez as Guardian of S.R. | c/o Mariner Wealth Advisors | Attn: Jessica Lynn Dewolf | 6212 S Pinnacle Pl | Sioux Falls | SD | 57108 | |
| GarCia, Eduardo | The Law Offices of Lawrence M. Knapp | 250 Dorris Place | | Stockton | CA | 95204 | |
| Garratt Callahan | | 50 Ingold Road | | Burlingame | CA | 94010 | |
| Garrett Andrew Conder | | Address Redacted | | | | | |
| Garrett Davis Lester | | Address Redacted | | | | | |
| Garrett Emil Studt | | Address Redacted | | | | | |
| Garrett Goodrich | | Address Redacted | | | | | |
| Garrett Studt | | Address Redacted | | | | | |
| Garrett William Higginson | | Address Redacted | | | | | |
| Garrett Zane Munns | | Address Redacted | | | | | |
| Garrigan Edwin Patrick | c/o Hosharian Law Firm, APLC | Attn: Peter Ashot Hoshanian | 1407 W Magnolia Blvd | Burbank | CA | 91506-1833 | |
| Garrigan, Edwin Patrick | c/o Hosharian Law Firm, Aplc | Attn: Peter Ashot Hoshanian | 1407 W Magnolia Blvd | Burbank | CA | 91506-1833 | |
| Garry Washington | | Address Redacted | | | | | |
| Garson K Lamb | | Address Redacted | | | | | |
| Gartner, Inc. | | 56 Top Gallant Road | | Stamford | CT | 06902-7700 | |
| Gary Bernard Hoover | | Address Redacted | | | | | |
| Gary Craig Hardin | | Address Redacted | | | | | |
| Gary King Jr | | Address Redacted | | | | | |
| Gary L Mcbride | | Address Redacted | | | | | |
| Gary L Nicholson | | Address Redacted | | | | | |
| Gary Lee Gonzales Jr. | | Address Redacted | | | | | |
| Gary Lee Sanders | | Address Redacted | | | | | |
| Gary Marinacci | | Address Redacted | | | | | |
| Gary Serbousek | | Address Redacted | | | | | |
| Gary Simpkins | | Address Redacted | | | | | |
| Gary Taylor | c/o Herrin Law, PLLC | Attn: Manolo Santiago | 12001 N Central Expressway, Suite 920 | Dallas | TX | 75243 | |
| Gary Taylor | | Address Redacted | | | | | |
| Gary Taylor | | Address Redacted | | | | | |
| Gary Wright | | Address Redacted | | | | | |
| Gas South LLC | | PO Box 530552 | | Atlanta | GA | 30353 | |
| Gas Wheels & Tyres | | 2544 Gold Coast Hwy | | Mermaid Beach | | 4218 | Australia |
| Gaspar Hilario | | Address Redacted | | | | | |
| Gateway Tire of Texas | | 1525 W Belt Line Rd | | Carrollton | TX | 75006-6918 | |
| Gaugestools, Ghenchuan Tools Co, Ltd. | | Chenbeidi Industry Zone, Longgang Road | | Huangshi, Hubei | | | China |
| Gavin Charles Rome | | Address Redacted | | | | | |
| Gavin Don George | | Address Redacted | | | | | |
| Gavin Forrest Wiley | | Address Redacted | | | | | |
| Gavin Ryon Terrell | | Address Redacted | | | | | |
| Gavin S Piazza | | Address Redacted | | | | | |
| Gavin T Voss | | Address Redacted | | | | | |
| Gaylord Darrell Sharp | | Address Redacted | | | | | |
| Gbq Partners, LLC | | 230 West Street, Suite 700 | | Columbus | OH | 43215 | |
| GBR Utah | | 335 Hansen Avenue | | Salt Lake City | UT | 84115 | |
| Gcommerce | | 700 Locust St Suite 201 | | Des Moines | IA | 50309 | |
| Gcommerce Inc | | 700 Locust Street, Suite 201 | | Des Moines | IA | 50309 | |
| Gee Dealer Services | | PO Box 30237 | | Portland | OR | 97294-3237 | |
| Gee Racing | | 176 /368 Oxley Drive | | Runaway Bay | | 4216 | Australia |
| Geiser Bros Design & Development, Inc | | 2250 W Desert Cove Ave | | Phoenix | AZ | 85029 | |
| Gemeente Puurs-Sint-Amands | | Hoogstraat 29 | | Purs-Sint-Amada | | 2870 | Belgium |
| Genaro Fernandez Jr. | | Address Redacted | | | | | |
| Gene M Rogers | | Address Redacted | | | | | |
| Gene Tjin | | Address Redacted | | | | | |
| Genecis Mejia-Perez | | Address Redacted | | | | | |
| General Courier LLC | | PO Box 535817 | | Grand Prairie | TX | 75053-5817 | |
| General Electric Pension Trust | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| General Population LLC | | 2238 Purdue Ave. | | Los Angeles | CA | 90064 | |
| Genesis Garcia | | Address Redacted | | | | | |
| Geneva Consultation Inc | | 1304 W 635 S | | Orem | UT | 84058 | |
| Geoconda Deason | | Address Redacted | | | | | |
| Geoff Stoneback Racing LLC | | 3338 Woodland Circle | | Huntington Valley | PA | 19006 | |
| Geoffrey Bryan Hooper | | Address Redacted | | | | | |
| Geoffrey Martin | | Address Redacted | | | | | |
| George Alvarado | | Address Redacted | | | | | |
| George Alvarez Jr. | | Address Redacted | | | | | |
| George D Watts Jr | | Address Redacted | | | | | |
| George H Finney | | Address Redacted | | | | | |
| George Jerry Lusich | | Address Redacted | | | | | |
| George Mack | | Address Redacted | | | | | |
| George Malioras | | Address Redacted | | | | | |
| George Navarro | | Address Redacted | | | | | |
| George Pershing | | Address Redacted | | | | | |
| George S Alape Ayala | | Address Redacted | | | | | |
| George S Heller | | Address Redacted | | | | | |
| George Saad | | Address Redacted | | | | | |
| George Smith | | 4641 Carolina Ave | | Richmond | VA | 23222 | |
| George Smith | | Address Redacted | | | | | |
| George Thompson | | Address Redacted | | | | | |
| George's Auto Parts | | 94-220 Leokane St | | Waipahu | HI | 96797-2156 | |
| Georgia Department of Revenue | | PO Box 740321 | | Atlanta | GA | 30374-0321 | |
| Georgia Disposal Services | | 55 Trinity Ave SW | | Atlanta | GA | 30303 | |
| Georgia Gas Distributors, Inc | | PO Box 250149 | | Atlanta | GA | 30325 | |
| Georgia Natural Gas | | PO Box 440667 | | Kennesaw | GA | 30160-9512 | |
| Georgia Power | | 96 Annex | | Atlanta | GA | 30396 | |
| Georgia Power Company and Southern California Edison Company | c/o Law Firm of Russell R. Johnson III, PLC | Attn: Russell R. Johnson III, John M. Craig | 2258 Wheatlands Dr | Manakin-Sabot | VA | 23103 | |
| Georgia Power Company and Southern California Edison Company | c/o Whiteford Taylor & Preston LLC | Attn: William F. Taylor, Jr. | 600 N King St, Ste 300 | Wilmington | DE | 19801 | |
| Geovanni Valdes | | Address Redacted | | | | | |
| Geovanni Vargas-Herrera | | Address Redacted | | | | | |
| Gerald Armstrong | | Address Redacted | | | | | |
| Gerald Armstrong | | Address Redacted | | | | | |
| Gerald Christopher Parle | | Address Redacted | | | | | |
| Gerald David Keyser III | | Address Redacted | | | | | |
| Gerald R Cole | | Address Redacted | | | | | |
| Gerald S Truman | | Address Redacted | | | | | |
| Gerald Stephen Moss | | Address Redacted | | | | | |
| Gerald William Percival | | Address Redacted | | | | | |
| Gerardo Rafael Miranda | | Address Redacted | | | | | |
| Gerardo Torres Cano | | Address Redacted | | | | | |
| German Baez | | Address Redacted | | | | | |
| German Lopez | | Address Redacted | | | | | |
| German Xavier Rodriguez | | Address Redacted | | | | | |
| Gerry L Wright | | Address Redacted | | | | | |
| Gerry W Brothers | | Address Redacted | | | | | |
| Gerson Martinez | | Address Redacted | | | | | |
| Gerson O Pagan | | Address Redacted | | | | | |
| Getbridge LLC | | 434 Fayetteville St, Ste 900 | | Raleigh | NC | 27601 | |
| Ghent Industrial Supply | | PO Box 637 | | Judsonia | AR | 72081 | |
| Gianfranco N Remiggi | | Address Redacted | | | | | |
| Gib USA Inc | | 1211 W 22nd Street | Suite 500 | Oak Brook | IL | 60523 | |
| Giber Camacho | | Address Redacted | | | | | |
| Gil Works | | Address Redacted | | | | | |
| Gilbert Jonathan Martinez | | Address Redacted | | | | | |
| Gilbert Smith | | Address Redacted | | | | | |
| Gilberto Lopez | | Address Redacted | | | | | |
| Gilberto Pereira | | Address Redacted | | | | | |
| Gildardo VIllarruel Avalos | | Address Redacted | | | | | |
| Gildo Gijon | | Address Redacted | | | | | |
| Gillingham Ford | | 8383 Brookpark Rd | | Parma | OH | 44129-6801 | |
| GIM Trust 2 - Senior Secured Loan Fund | Attn: Laurie Whipkey | 1 East Ohio St., Floor 6 | | Indianapolis | IN | 46204 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Giovanna V Anaya | | Address Redacted | | | | | |
| Giovanni A Garza | | Address Redacted | | | | | |
| Girl Scout Troop 2443 | | 420 Fifth Avenue | | New York City | NY | 10018 | |
| Giselle Blandin | | Address Redacted | | | | | |
| Giselle Renee Samborski | | Address Redacted | | | | | |
| Github | | 88 Colin P Kelly Jr St | | San Francisco | CA | 94107 | |
| GLACS LLC | | 3184 B Waialae Ave. | | Honolulu | HI | 96816 | |
| Glas Trust Company LLC | | 3 Second St, Suite 206 | | New Jersey | NJ | 07311 | |
| Glas Trust Company LLC | | 3 Second Street Ste 206 | | Jersey City | NJ | 07311 | |
| GLAS Trust Company LLC | c/o Alston & Bird LLP | Attn: Adam Smith | 1120 S Tryon St., Ste 300 | Charlotte | NC | 28203 | |
| Glas Trust Company LLC As Notes Agent | | 3 Second Street, Suite 206 | | Jersey CIty | NJ | 7311 | |
| Glass Systems | | 6595 Pecos Street | | Denver | CO | 80221 | |
| Glen Way | | Address Redacted | | | | | |
| Glenn D Overmyer | | Address Redacted | | | | | |
| Glenn Howard | | Address Redacted | | | | | |
| Glenn Mann | | Address Redacted | | | | | |
| Glenn Overmeyer | | Address Redacted | | | | | |
| Glenoaks Collision Center | | 4514 San Fernando Rd | | Glendale | CA | 91204-1912 | |
| Global Cnc Industrail Ltd | | 15150 Cleat St | | Plymouth | MI | 48170 | |
| Global Compact Network USA Inc | | 685 Third Ave. | | New York | NY | 10017 | |
| Global Entertainment Ind Inc | | 2948 N Ontario St | | Burbank | CA | 91504 | |
| Global Experience Specialists LLC | | PO Box 96174 | | Chicago | IL | 60693 | |
| Global Industrial | | 11 Harbor Park Drive | | Port Washington | NY | 11050 | |
| Global Industrial Equipment | | 2505 Mill Center Parkway | | Buford | GA | 30518 | |
| Global Industries | | Bld 11 695 West 1700 South | | Logan | UT | 84321 | |
| Global Industries LLC | | 695 W 1700 S Building 11 | | Logan | UT | 84321 | |
| Global Loan Fund | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |
| Global Parcel Services | | PO Box 2053 | | Walnut | CA | 91788-2053 | |
| Globaltranz Enterprises, LLC | | PO Box 203285 | | Dallas | TX | 75320-3285 | |
| Globaltranz Enterprises, LLC | | PO Box 735166 | | Chicago | TX | 60673-5166 | |
| Glp Zinfandel LLC | | 3750 Zinfandel Dr Ste 100 | | Rancho Cordova | CA | 95670 | |
| Gmg Certifytax LLC | | 777 Westchester Ave, Ste 201 | | West Harrison | NY | 10604 | |
| Go Engineer, LLC. | | 739 E Fort Union Blvd. | | Midvale | UT | 84047 | |
| Go For Site | | 2258 Gloryette Ave | | Simi Valley | CA | 93063 | |
| Go Hard So.Z O.O Spolka Komandytowa | | Ul. Rafala Wojaczka 19/60 | | Wroclaw | | 51-169 | Poland |
| Go Tuning Unlimited LLC | | 941 N Elm St. Suite D | | Orange | CA | 92867 | |
| Godaddy | | 2155 E GoDaddy Way | | Tempe | AZ | 85284 | |
| Goengineer Inc | | 739 E Fort Union Blvd | | Midvale | UT | 84047 | |
| Gohman Mechanical, Inc | | PO Box 1098 | | Wilsonville | OR | 97070 | |
| Gokidgo Inc | | 5840 Gregory Avenue | Number 4 | Los Angeles | CA | 90038 | |
| Golden Empire Towing Inc | | 1915 S Union Ave | | Bakersfield | CA | 93307-4151 | |
| Golden Fire Pig, Inc. | | 32661 Alta Pine Ln | | San Juan Capistrano | CA | 92675 | |
| Goldman Sachs Bank USA | Attn: Dan Martis & Mahesh Mohan | 2001 Ross Ave Floor 37 | | Dallas | TX | 75201 | |
| Goldman Sachs Lux Investment Funds - High Yield Floating Rate Portfolio (Lux) | Attn:Dan Martis | 2001 Ross Ave | Floor 37 | Dallas | TX | 75201 | |
| Goldman Sachs Trust- Goldman Sachs High Yield Floating Rate Fund | Attn: Dan Martis | 2001 Ross Ave | Floor 37 | Dallas | TX | 75201 | |
| Good To Go | | PO Box 34562 | | Seattle | WA | 98124-1562 | |
| Goodguy Enterprises Inc. | | PO Box 1932 | | Roanoke | TX | 76262 | |
| Goodspanner Tyre Centre | | 192 Harbord Road | | brookvale | | 2100 | Australia |
| Goodyear Autocare Warana | | Cnr Nicklin Way & Waterview Streets | | Warana | | 4575 | Australia |
| Google Apps | | 1600 Amohitheatre Parkway | | Mountain VIew | CA | 94043 | |
| Google Cloud | | 1600 Amohitheatre Parkway | | Mountain VIew | CA | 94043 | |
| Google Inc. | | PO Box 883654 | | Los Angeles | CA | 90088 | |
| Google LLC | | Dept. 33654, PO Box 3900 | | San Francisco | CA | 94139 | |
| Google LLC | c/o White and Williams LLP | Attn: Michael Ingrassia | 600 North King Street, Suite 800 | Wilmington | DE | 19810 | |
| Gordon Gee | | Address Redacted | | | | | |
| Gorilla LLC | | 71 S Wacker Dr Ste 3550 | | Chicago | IL | 60606 | |
| Gotoconnect | | 333 Summer Street | c/o Legal Team | Boston | MA | 02210 | |
| GoToConnect | c/o Legal Team | 333 Summer St | | Boston | MA | 2210 | |
| Gourmet Equipment (Taiwan) Corporat | | 6F, No. 6, Lane 39 | Zhongshab N. Rd | Sec. 2 Taipei City | Taipei | 10410 | Taiwan |
| Government Employees Superannuation Board | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |
| Grace Foote | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Graham Enterprises Inc | | 7581 Park Ave | | Garden Grove | CA | 92841 | |
| Graham Tire | | 130 1st Street Nw | | Mason City | IA | 42512 | |
| Grainger | | 2775 S 900 W | | Salt Lake City | UT | 84119 | |
| Grainger | | Dept 854893898 | | Palatine | IL | 60038-0001 | |
| Grainger | | PO Box 419267 | | Kansas City | MO | 64141-6267 | |
| Grainger, Inc. | | Dept. 831605621 | | Palatine | IL | 60038-0001 | |
| Grand & Benedicts LLC | | 6140 SW Macadam Ave | | Portland | OR | 97239-3648 | |
| Grand Prix Association of Long Beach LLC | | 3000 Pacific Ave | | Long Beach | CA | 90806 | |
| Grand Prix Tire Stores | | 1718 Newport Blvd | | Costa Mesa | CA | 92627 | |
| Granger High School Girls Soccer | | 3580 S 3600 W | | West Valley City | UT | 84119 | |
| Granite Telecommunications LLC | | 100 Newport Ave Extension | | Quincy | MA | 02298 | |
| Granite Telecommunications LLC | | Dept 400238, PO Box 4375, Postal Station A | | Toronto | ON | M5W 0J3 | Canada |
| Granite Telecommunications, LLC | Attn: Jonathan Allen | 1 Heritage Drive | | Quincy | MA | 02171 | |
| Grant Browne | | 27090 Glouster Way | | Langley | BC | V4W 1N9 | Canada |
| Grant Remington | | Address Redacted | | | | | |
| Grant Thornton LLP | | 1801 California Street | | Denver | CO | 80202-2642 | |
| Graphic Products Inc | | 9825 SW Sunshine Ct | | Beaverton | OR | 97005 | |
| GrayMar Environmental Services | | 1830 West Hwy 112 | | Tooele | UT | 84074 | |
| Grays Engineering & Consulting LLC | | 6014 S Ash Ave | | Tempe | AZ | 85283 | |
| Grayson Christensen | | Address Redacted | | | | | |
| Grease Monkey Auburn # 474 | | 1371 3 Crabs Rd | | Sequim | WA | 98382-7856 | |
| Great American Risk Solutions | | Great American Insurance Group Tower, 301 E Fourth St | | Cincinnati | OH | 45202 | |
| Great Auto Parts Industrial Co., Ltd | | 51, Jing 3rd Rd. | | C.E.P.Z. Wuchi District, Taiching City | | 00435 | Taiwan |
| Great Smoky Mountain Bronco Stampede | | PO Box 583 | | Cape Coral | FL | 33910 | |
| Greatamerica Financial Services | | PO Box 660831 | | Dallas | TX | 75266-0831 | |
| Greating Shipping Company | | 2225 W. Commonwealth Ave, Ste 316 | | Alhambra | CA | 91803 | |
| Grecia M Lobo Rapalo | | Address Redacted | | | | | |
| Green Coast Designs | | 20318 Gramercy Place | | Torrance | CA | 90501 | |
| Green Wadi Investment Holdings RSC Limited | Attn: Jim Bond | 876 East Wisconsin Avenue | | Milwaukee | WI | 53202 | |
| Greenslate Ca LLC | | 61 Main Street | | Delhi | NY | 13753 | |
| Greensolv Environmental Products | | 141 Ave. Labrosse | | Pointe-Claire | QC | H9R 1A3 | Canada |
| Greenspace LLC | | 5515 NE Wagon Dr | | Hillsboro | OR | 97124-8631 | |
| Greg Blanchard | | Address Redacted | | | | | |
| Greg Bolton | | Address Redacted | | | | | |
| Greg Butler | | Address Redacted | | | | | |
| Gregg Hamilton | | Address Redacted | | | | | |
| Gregg Naaman | | Address Redacted | | | | | |
| Gregg Patrick Dillenbeck | | Address Redacted | | | | | |
| Gregory A Verbanic | | Address Redacted | | | | | |
| Gregory B Gardiner | | Address Redacted | | | | | |
| Gregory Brian Fillmore | | Address Redacted | | | | | |
| Gregory Buckway | | Address Redacted | | | | | |
| Gregory Charles Church | | Address Redacted | | | | | |
| Gregory D Nicolosi | | Address Redacted | | | | | |
| Gregory John Dubowski | | Address Redacted | | | | | |
| Gregory Louis Mann | | Address Redacted | | | | | |
| Gregory Norris | | Address Redacted | | | | | |
| Gregory Paul Sykes | | Address Redacted | | | | | |
| Gregory Peoples | | Address Redacted | | | | | |
| Gregory R Kopf | | Address Redacted | | | | | |
| Gregory Robert Melia | | Address Redacted | | | | | |
| Gregory Ryan Mcclain | | Address Redacted | | | | | |
| Gregory T Hudson | | Address Redacted | | | | | |
| Greywolf CLO II, Ltd | Attn: Milan Bull | 4 Manhattanville Road, Suite 201 | | Purchase | NY | 10577 | |
| Greywolf CLO III, Ltd. (Re-issue) | Attn: Milan Bull | 4 Manhattanville Road, Suite 201 | | Purchase | NY | 10577 | |
| Greywolf CLO IV, Ltd. (Re-issue) | Attn: Milan Bull | 4 Manhattanville Road, Suite 201 | | Purchase | NY | 10577 | |
| Greywolf CLO V, Ltd. | Attn: Milan Bull | 4 Manhattanville Road, Suite 201 | | Purchase | NY | 10577 | |
| Greywolf CLO VI, Ltd. | Attn: Milan Bull | 4 Manhattanville Road, Suite 201 | | Purchase | NY | 10577 | |
| Greywolf CLO VII, Ltd. | Attn: Milan Bull | 4 Manhattanville Road, Suite 201 | | Purchase | NY | 10577 | |
| Griffin David Chapple | | Address Redacted | | | | | |
| Griffin Limited, LLC | | 6306 Ralston Street | | Frederick | CO | 80530 | |
| Grimstead Stainless & Vent Ltd | | Unit 5 Baddow Park | | Great Baddow | | CM2 7SY | United Kingdom |
| Grisafe Architecture Inc | | 3750 Schaufele Ave #150 | | Long Beach | CA | 90808 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Grisly S Lopez Lopez | | Address Redacted | | | | | |
| Groomer Girl Beauty | | Address Redacted | | | | | |
| Ground Control | | 1041 Mill St, Ste 200 | | San Luis Obispo | CA | 93401 | |
| Ground Control Data Pty Ltd | | 16/414 La Trobe St | | Melbourne | | 3000 | Australia |
| Grs Drivelines | | 930 West 2100 South | | Salt Lake City | UT | 84119-1530 | |
| Grunecker | | Leopoldstr 4 | | Munchen | | 80802 | Germany |
| Gruppe Teknik, LLC | | 1168 East Valencia Drive | | Fullerton | CA | 92831 | |
| GS Portfolio Holdings II, LLC | | 350 N Orleans St., Ste 300 | | Chicago | IL | 60654 | |
| GS Portfolio Holdings II, LLC | c/o Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Jennifer D. Raviele, Seven Yachik | 3 World Trade Center, 175 Greenwich St | New York | NY | 10007 | |
| GS Portfolio Holdings II, LLC | c/o Law Office of Susan E. Kaufman, LLC | Attn: Susan E. Kaufman | 919 N Market St, Ste 460 | Wilmington | DE | 19801 | |
| Gs1 | | 7887 Washington VIllage Drive Suite 300 | | Dayton | OH | 45459 | |
| Gs1 Us | | PO Box 78000, Dept 781271 | | Detroits | MI | 48278-1271 | |
| Gs1 Us, Inc. | | Dept 781271 | PO Box 78000 | Detroit | MI | 48278 | |
| Gsgla Troop 2455 | | 423 N. La Brea Ave | | Inglewood | CA | 90302 | |
| Gsm Services Inc | | PO Box 12216 | | Gastonia | NC | 28052 | |
| Gsoft Technologies Inc | | 1751 Richardson Street Ste 1050 | | Montreal | QC | H3K 1G6 | Canada |
| Gtt Americas LLC | | PO Box 842630 | | Dallas | TX | 75284-2630 | |
| Guadalupe County Tax Collector | | PO Drawer 70 | | Seguin | TX | 78155 | |
| Guangdong Winme Trading Co., Ltd | | No.161 Dong Sheng Cun Shaping | | Heshan | | 529700 | China |
| Guangwei Du | | Address Redacted | | | | | |
| Guangzhou Dingyun Information Technology (Archaic) | | Room 502, Kecheng Building | | Guangzhou | | | China |
| Guangzhou Doy Label Co., Ltd. | | 4-1205 | Ccrc Global Center | Guangzhou City | | 511455 | China |
| Guangzhou Ilovecar Auto Parts Co. Ltd | | 104 Xianliezhong Road | | Yuexiu District | Guangzhou | | China |
| Guangzhou Jinyaoe Technology Co. | | B510 Room, 5/F, Yongtai Business Center | | Guangzhou | | | China |
| Guangzhou Lovi Trading Co., Ltd (Pelpo) | | Room1408, Jiahe Excellence Creative Industries Centre, No.63rd, Huangbian North Road | | Baiyun, Guangzhou | | | China |
| Guangzhou Loyo Electronic Factory | | 4th Floor, C3 Building, XInhai Park, Yongping Street | | Guangzhou | | | China |
| Guangzhou New VIew Electrical and Lighting Co. Ltd | | 6#, Longnan Rd., No.2 Industrial Zone, Huashan Town, Huadu District | | Guangzhou | | 510000 | China |
| Guangzhou Tsunami Industrial | | No.117 Gaozeng Street | | Renhe Town | | 510470 | China |
| Guangzhou Tsunami Industrial Equipment Co | | No.58 Bldg 22 1st Floor, Gaozeng Street, Renhe Town, Guangzhou | | Baiyun | | | China |
| Guangzhou Yuan Cai Packaging Co. Ltd | | Baiyun District | | Guanghou District | | 510440 | China |
| Guidance Solutions, Inc | | 1590 Rosecrans Ave | Ste D | Manhattan Bch | CA | 90266-3716 | |
| Guilford County Tax Department | | PO Box 71072 | | Charlotte | NC | 28272 | |
| Guillermo Garcia | | Address Redacted | | | | | |
| GUN + Partners | | Kore Sehitleri Cad 17 | Zincirlikuyu | Istanbul | | 34394 | Turkey |
| Gun Danismanlik Hizmetleri | | Address Redacted | | | | | |
| Gunn Farm LLC | | 1838 Gunn Rd | | Springfield | TN | 37122 | |
| Gunnar L Goodall | | Address Redacted | | | | | |
| Gunsmoke Productions, Inc. | | 3917 Country Club Dr | | Long Beach | CA | 90807 | |
| Gunther W Scherer | | Address Redacted | | | | | |
| Gupta Media Holdings LLC | | 420 Boylston Street Suite 601 | | Boston | MA | 02116 | |
| Gustavo Garcia | | Address Redacted | | | | | |
| Gustavo Garcia Gutierrez | | Address Redacted | | | | | |
| Gustavo Perez | | Address Redacted | | | | | |
| Gustavo Sanchez Prado | | Address Redacted | | | | | |
| Gustavo Santamaria | | Address Redacted | | | | | |
| Gustavo Vazquez | | Address Redacted | | | | | |
| Guthrie Racing | | 122 S Country Club Rd | | Glendora | CA | 91741 | |
| Gwinnett County Police Department | | PO Box 745856 | | Atlanta | GA | 30374-5856 | |
| Gwinnett County Tax Commissioner | | PO Box 372 | | Lawrenceville | GA | 30046-0372 | |
| Gws Tool Group | | 595 County Road 448 | | Tavares | FL | 32778 | |
| Gxs, Inc. | | PO Box 31001-0828 | | Pasadena | CA | 91110-0828 | |
| Gyt San Diego | | 2498 Roll Dr # 826 | | San Diego | CA | 92154-7279 | |
| GYT San Diego Co. | | 2489 Roll Dr. #826 | | San Diego | CA | 92154 | |
| Gyt San Diego Inc | | 2498 Roll Drive Ste 826 | | San Diego | CA | 92154 | |
| H & E Equipment Services | | 3940 E 16th Ave | | Post Falls | ID | 83854-8925 | |
| H & E Equipment Services | | PO Box 849850 | | Dallas | TX | 75284-9850 | |
| H & L Precision Grinding Co., Inc. | | 16017 Valley VIew Ave | | Santa Fe Springs | CA | 90670 | |
| H&M | | 1414 Kenmore Blvd | | Akron | OH | 44314 | |
| H&v Presets | | 1309 Coffeen Avenue | Ste 1200 | Sheridan | WY | 82801 | |
| H.W. Eckhardt Corporation | | 7461 Talbert Ave. | | Huntington Beach | CA | 92648 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| H5 Productions, Inc. | | 16114 N 81st Street | | Scottsdale | AZ | 85260 | |
| Haas Factory Outlet | | 1338 S State College Parkway | | Anaheim | CA | 92806 | |
| Haigwood Studios Photography, Inc | | 565 S Atlanta Street | | Roswell | GA | 30075 | |
| Hailey M Campana | | Address Redacted | | | | | |
| Haley C Keelin | | Address Redacted | | | | | |
| Halim Joseph | | Address Redacted | | | | | |
| Hall Benefits Law, LLC | | 339 Johnson Ferry Rd, Ne | | Atlanta | GA | 30328 | |
| Hamar Industries, Inc | | 5216 David Strickland Road | | Fort Worth | TX | 76119 | |
| Hammerking Productions Inc. | | 1440 Beaumont Ave. Unit A2-138 | | Beaumont | CA | 92223 | |
| Hampton Mercury Investment Co | | 27750 Stansbury Blvd Ste 200 | | Farmingtn Hls | MI | 48334-3803 | |
| Hance Ballinas Rosas | | Address Redacted | | | | | |
| Hangzhou Haihua Import | | 2/F Block B Jinrun Technology Park | | Hangzhou CIty | | 310052 | China |
| Hangzhou Hongyang | | Machinery BLD 8 Sanjiang Industrial | | Hangzhou | | 311245 | China |
| Hangzhou Jukui Technology Co.,Ltd | | Suite 610 6/F Tower 1 Silvercord 30 Canton Rd | | Tsim Sha Tsui | | | Hong Kong |
| Hangzhou Ybos Offroad Parts Co Ltd | | Wuchang Street, Baimiao Industrial Zone | | Hangzhou, Zj | | | China |
| Hank Bardon | | Address Redacted | | | | | |
| Hank Garrett Sur | | Address Redacted | | | | | |
| Hanma | | No.67, Zhongsha West Road | | Jianggao Town | | 510450 | China |
| Hanma Co Ltd | | 8 Jianye Middle Rd | | Taihe Town | | 510540 | China |
| Hanma Co.,Ltd | | No8 Jianye Middle Rd 1st, Industrial Zone,Taihe | | Guangzhou,Guangdong Prov. | | 510540 | China |
| Hannah Kahlstorf | | Address Redacted | | | | | |
| Hannah Sullivan | | Address Redacted | | | | | |
| Hans Hon Si Lo | | Address Redacted | | | | | |
| Hans Wikberg | | Address Redacted | | | | | |
| Happy Day Transport | | 7732 Bright Ave | | Whittier | CA | 90602 | |
| Harbor Building Maintenance, Inc. | | 5011 Argosy Avenue, Ste 11 | | Huntington Beach | CA | 92649 | |
| Harbor Freight | | Store #41 State St. and 3500 So. | | S.L.C. | UT | 84115 | |
| Hardwood Mechanical Inc | | 710 West 1700 South | | Salt Lake CIty | UT | 84107 | |
| Harkan Films LLC | | 664 S 200 E | | Springville | UT | 84663 | |
| Harlie Thompson | | Address Redacted | | | | | |
| Harmon Fire Extinguisher Svc. | | 725 S. Britain Road | | Irving | TX | 75060 | |
| Harold D Holcey | | Address Redacted | | | | | |
| Harold F Mcqueen | | Address Redacted | | | | | |
| Harold K Price | | Address Redacted | | | | | |
| Harrell & Hall Enterprises | c/o All Pro Distributing | 3225 Reynolds Rd | | Lakeland | FL | 33803-8329 | |
| Harrison Lee Porter | | Address Redacted | | | | | |
| Harrison Richard Banks Hovey | | Address Redacted | | | | | |
| Harrison Walker White | | Address Redacted | | | | | |
| Harrison Wayne | | Address Redacted | | | | | |
| Harry S Mccorkle | | Address Redacted | | | | | |
| Hart GI Industrial LLC | | 4025 E. Interstate 30 | | Grand Prarie | TX | 75050 | |
| Harteveld Automaterialen Bv | | Industrieweg 30 A | | Zoeterwoude | | 2382 NW | Netherlands |
| Harteveld Automaterialen Bv | | Industrieweg 30 A | | Zoeterwoude | NW | 02382 | Netherlands |
| Hartford Financial Services,In | | PO Box 415738 | | Boston | MA | 02241-5738 | |
| Hart's Extermination Company | | PO Box 994 | | Dana Point | CA | 92629 | |
| Harvest Logistic Corporation | | Suite 508, 165 Dundas Street West | | Mississauga | ON | L5B 2N6 | Canada |
| Harvey Glynn Strubell | | Address Redacted | | | | | |
| Hatstack Media Inc | | 11005 Hesby St #3 | | North Hollywood | CA | 91601 | |
| Hawaii Dental Service | | PO Box 30500 | | Honolulu | HI | 96820-0500 | |
| Hawaii State Department of Taxation | | 75 Aupuni Street #101 | | Hilo | HI | 96720-4245 | |
| Hawaiian Electric | | 1001 Bishop St, Ste 2900 | | Honolulu | HI | 96813 | |
| Hawaiian Electric | | 1001 Bishop Street | Suite 2900 | Honolulu | HI | 96813 | |
| Hawaiian Electric Company Inc | | PO Box 30260 | | Honolulu | HI | 96820-0260 | |
| Hawk Ford of St Charles | | 2525 East Main Street | | Saint Charles | IL | 60174 | |
| Hay | | Address Redacted | | | | | |
| Hayden Birch | | Address Redacted | | | | | |
| Hayden John Husmann | | Address Redacted | | | | | |
| Hayden Ross Collette | | Address Redacted | | | | | |
| Haydon Thorum | | Address Redacted | | | | | |
| Haystack Team, Inc | | 1311 15th Street St 202 | | Santa Monica | CA | 90404 | |
| Hayward Harris | | Address Redacted | | | | | |
| Hbs Inc | | PO Box 4063 | | Auburn | AL | 36831 | |
| Hcc Life Insurance Company | | 225 Town Park Dr, Ste 350 | | Kennesaw | GA | 30144 | |
| HCC Life Insurance Company | | PO Box 402032 | | Atlanta | GA | 30384-2032 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Hcf Motorsports | | 135 Caribou Rd | | Dingmans Ferry | PA | 18328 | |
| Hd House LLC | | 6308 NW 77th Court | | Miami | FL | 33166 | |
| HDI Global Insurance Company | | 161 North Clark St, 48th Fl | | Chicago | IL | 60601 | |
| HDI Global Specialty SE | | HDI-Platz 1 | | Hannover | | 30659 | Germany |
| Health Plans Inc | | 1500 West Park Dr, Ste 330 | | Westborough | MA | 01581 | |
| Health Plans Inc | | PO Box 5199 | | Westborough | MA | 01581-5199 | |
| Health Plans Inc | | PO Box 5199 | | Westborough | MA | 01581 | |
| Healthequity Retirement Services, LLC | | 15 W Scenic Pointe Drive Suite 400 | | Draper | UT | 84020 | |
| Healthpointe Medical Group, Inc | | 16702 Valley VIew Ave | | La Mirada | CA | 90638-5824 | |
| Heart of Art | | 2955 S Rimpau Blvd | | Los Angeles | CA | 90016 | |
| Heat Wave VIsual | | 8840 Forest St. | | Gilroy | CA | 95020 | |
| Heat Wave VIsual Inc | | 8840 Forest St | | Gilroy | CA | 95020 | |
| Heath R Wolfley | | Address Redacted | | | | | |
| Heather Anderson | | Address Redacted | | | | | |
| Heather Mcanally | | Address Redacted | | | | | |
| Heather Suzanne Murphy | | Address Redacted | | | | | |
| Heb Business Solutions | | 375 South 300 West | | Salt Lake City | UT | 84101 | |
| Hebei Changfeng Rubber AND | | No.6 Sonshan Southern Road | | Qinghe, Xingtai, Hebei | | 054800 | China |
| Hector A Figueroa Salvat | | Address Redacted | | | | | |
| Hector A Royal | | Address Redacted | | | | | |
| Hector Bautista | | Address Redacted | | | | | |
| Hector Garcia | | Address Redacted | | | | | |
| Hector Gonzalez | | Address Redacted | | | | | |
| Hector Jimenez | | Address Redacted | | | | | |
| Hector L Sanchez | | Address Redacted | | | | | |
| Hector M Nunez | | Address Redacted | | | | | |
| Hedges & Company | | 5603 Darrow Rd Suite 100 | | Hudson | OH | 44236 | |
| Hedges & Company | | 5603 Darrow Rd. Suite 100 | | Hudson | OH | 44236 | |
| Hedricks Chevrolet | | 961 W Shaw Ave | | Clovis | CA | 93612-3203 | |
| Heejoong Kim | | Address Redacted | | | | | |
| Heidi Browning | | Address Redacted | | | | | |
| Heidi Valadez | | Address Redacted | | | | | |
| Heidrick & Struggles, Inc | | 1133 Paysphere CIrcle | | Chicago | IL | 60674-1010 | |
| Heitec | | Hauptstrasse 49 | | Kuchen | | 73329 | Germany |
| Helix Water District | | 7811 University Ave | | La Mesa | CA | 91942 | |
| Helix Water District | | 7811 University Avenue | | La Mesa | CA | 91942 | |
| Hell Yeah, Inc | | 19215 Arminta St | | Reseda | CA | 91335 | |
| Helmco Electric Inc. | | 17985 Sky Park CIrcle Suite J | | Irvine | CA | 92614 | |
| Henkel Corporation | | 1 Henkel Way | | Atlanta | GA | 30384-1666 | |
| Henri H Weathers V | | Address Redacted | | | | | |
| Henry Chappell | | Address Redacted | | | | | |
| Henry Christopher Garcia | | Address Redacted | | | | | |
| Henry David Kroft | | Address Redacted | | | | | |
| Henry Rodriguez | | Address Redacted | | | | | |
| Herbert Walters | | Address Redacted | | | | | |
| Heritage-Crystal Clean LLC | | 13621 Collections | | Chicago | IL | 60693-0136 | |
| Hernan Alfonso Tovar Martin | | Address Redacted | | | | | |
| Heroes and Horses | | PO Box 35 | | Manhattan | MT | 59741 | |
| Herrick Industrial Supply Company | | 2881 S 1100 W | | Ogden | UT | 84401 | |
| Hertrech Eugene | | Address Redacted | | | | | |
| Hertrech Eugene Jr | | PO Box 1272 | | Flowery Br | GA | 30542-0022 | |
| Hesselbein Tire Co Inc | | PO Box 10915 | | Jackson | MS | 39289-0915 | |
| Hesselbein Tire Southwest | | 4823 Corner Pkwy | | San Antonio | TX | 78219-1893 | |
| Heubel Material Handling, Inc | | PO Box 870975 | | Kansas CIty | MO | 64187 | |
| Heule Tool Corporation | | 131 Commerce Drive | | Loveland | OH | 45140 | |
| Hewitt Miles Strong | | Address Redacted | | | | | |
| Hewlett Packard | | 11311 W Chinden Blvd, Stop 305 | | Garden City | ID | 83714-1021 | |
| Hexagon | | 624 Grassmere Park | | Nashville | TN | 37211-3619 | |
| Hexagon Manufacturing Intelligence, Inc | | 1742 Solutions Center | PO Box 771742 | Chicago | IL | 60677 | |
| Hidalgo County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | Austin | TX | 78760-7428 | |
| Higgins Electric Inc | | 1360 Columbia Highway | | Dothan | AL | 36302 | |
| High Country Performance 4X4 | | 1695 West Hamilton Place | | Englewood | CO | 80110 | |
| High Country Search Group | | 900 E. Louisiana Ave | | Denver | CO | 80210 | |
| Highrev Photography | | PO Box 931 | | Washington | UT | 84780 | |
| Hightech Signs | | 6321 Huguenard Rd | | Fort Wayne | IN | 46818 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Hightech Signs | | 6321 Huguenard Rd, Ste A | | Fort Wayne | IN | 46818 | |
| Hilario Banuelos | | Address Redacted | | | | | |
| Hilario Flores | | Address Redacted | | | | | |
| Hi-Light International Inc. | | 4th Floor No. 7 Lane 235, , Pao Chiao Road | | XIndian District, New Taipei City | | 00231 | Taiwan |
| Hillco | | 7522 Park Avenue | | Garden Grove | CA | 92841 | |
| Hillco Fastener Warehouse, Inc | | 7522 Park Ave. | | Garden Grove | CA | 92841 | |
| Hillsborough County | | PO Box 310398 | | Tampa | FL | 33680 | |
| Hillsborough County Tax Collector | Attn: Nancy C. Millan Tax Collector | PO Box 30012 | | Tampa | FL | 33630-3012 | |
| Hilzinger America Corp. | | 715 NE 19th Pl. Unit 29 | | Cape Coral | FL | 33909 | |
| Hino Motors Sales USA, Inc | | 45501 12 Mile Rd | | Novi | MI | 48377 | |
| Hippopo Global Logistics Co Ltd | | International | | Tapipei CIty | | 105 | Taiwan |
| Hire Dynamics, LLC | | PO Box 116452 | | Atlanta | GA | 30368 | |
| Hitchcock and Holt Rentals | | 6520 Alcove Ave | | North Hollywood | CA | 91606 | |
| Hi-Torque Media | | 25233 Anza Drive | | Valencia | CA | 91354 | |
| Hm Revenue and Customs Ct Svc | | HM Revenue and Customs | | | | BX9 1AX | United Kingdom |
| Hobby Products International Europe Ltd. | | 19 William Nadin Way | Swadincote | Derbyshire | | DE11 0BB | United Kingdom |
| Hoj Engineering & Sales | | 862 West Fine Drive | | South Salt Lake | UT | 84119 | |
| HOJ Forklift | | 862 West Fine Drive | | Salt Lake City | UT | 84119 | |
| Holden David Smith | | Address Redacted | | | | | |
| Holland & Knight | | PO Box 936937 | | Atlanta | GA | 31193-6937 | |
| Holland & Knight LLP | | 150 N. Riverside Plaza | Suite 2700 | Chicago | IL | 60607 | |
| Holland Degooyer | | Address Redacted | | | | | |
| Holly Ann Cassidy | | Address Redacted | | | | | |
| Holly Gordon | | Address Redacted | | | | | |
| Holly Smith | | 775 Trademark Clrcle #102 | | Corona | CA | 92879 | |
| Hollywood Set Medics | | PO Box 292318 | | Los Angeles | CA | 90029 | |
| Home Depot | | 2455 Pacers Ferry Rd NW | | Atlanta | GA | 30339 | |
| Home Gardens Sanitary District | | 13538 Magnolia Ave | | Corona | CA | 92879-2032 | |
| Homme House Trading | | 29th Floor, No 4 | 600 Tianshan Rd | Shanghai | | 200051 | China |
| Honan Insurance Group Pty Ltd | | Tower 1 | Collins Square, 727 Collins Street | Dockland | VIC | 03008 | Australia |
| Hongkong Sonkee Industry Limited | | Unit 03A | 15F Carnival Commercial Building, 18 Java Road | North Point | Hong Kong | | China |
| Honor & Integrity Maintenance | | 8624 Redstone St | | Highlands Ranch | CO | 80126 | |
| Hoolakahaku L Seno | | Address Redacted | | | | | |
| Hoon Everything LLC | | 4174 N Forestdale Dr. Suite A | | Park City | UT | 84098 | |
| Hoonigan | | 30262 Crown Valley Pkwy #B237 | | Laguna Nigue | CA | 92677 | |
| Hoonigan Industries LLC | | 6131 Knott Ave | | Buena Park | CA | 90620-1031 | |
| Hoonigan Industries LLC | | 621 Golden Ave. | | Long Beach | CA | 90802 | |
| Hoonigan Racing Division | | 4174 N Forestdale Drive | Suite A | Park City | UT | 84098 | |
| Hooniverse | | 39120 Argonaut Way Unit 646 | | Freemont | CA | 94538 | |
| Hootsuite Inc | | 111 East 5th Ave Flr 3 | | Vancouver | BC | V5T 4L1 | Canada |
| Horace Turner | | Address Redacted | | | | | |
| Horizons Industrial IX, LLC | | 4825 NW 41st St | | Riverside | MO | 64150 | |
| Horn Machine Tools Inc | | 40455 Brickyard Dr | | Madera | CA | 93636 | |
| Horn USA, Inc | | 1870 General George Patton Dr | | Franklin | TN | 37067 | |
| Hornblasters,Inc | | 6511 N 54th St | | Tampa | FL | 33610 | |
| Horns Collision Center | | 1427 Long Beach Blvd Suite B | | Long Beach | CA | 90813 | |
| Hose & Rubber Supply | | 3450 S 300 W | | Salt Lake City | UT | 84115 | |
| Hotrod and Custom Show Ltd | | 15 Longfield Drive Bessacarr | | Doncaster | | DN4 7HG | United Kingdom |
| Houlihan Lokey Capital, Inc. | | 10250 Constellation Blvd, 5th Fl | | Los Angeles | CA | 90067 | |
| Houston Hooker | | Address Redacted | | | | | |
| HPI Europe Ltd. | | 19 William Nadin Way | | Swadlincote | | DE11 0BB | United Kingdom |
| HPI Racing Ltd. | | 241 Green Street | | Middlesex | | EN3 7SJ | United Kingdom |
| Hrx Australia | | 1 / 49 Randall Street | | Slacks Creek | | 4127 | Australia |
| Hsi Workplace Compliance Solutions | | PO Box 809321 | | Chicago | IL | 60680-9321 | |
| Hsp Group, Inc | | East Jackson Street, Suite 3300 | | Tampa | FL | 33602 | |
| HT Management LLC | | 67-079 Nauahi St Unit 383 | | Waialua | HI | 96791-2017 | |
| Hub International Insurance Services | | 6701 Center Drive #1500 | | Los Angeles | CA | 90045 | |
| Hubert Celinski | | Address Redacted | | | | | |
| Hubert R Zimara | | Address Redacted | | | | | |
| Hubert Rowland | | Address Redacted | | | | | |
| Hubspot | | 25 First Street | | Cambridge | MA | 02141 | |
| Huck City | | 835 Locust Ave Unit 111 | | Long Beach | CA | 90813 | |
| Hudson Heating Co., Inc | | 137-C Owen Brown Street | | Hudson | OH | 44236 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Huf Baolong Electronics | | 13555 Bishops Ct | Suite 320 | Brookfield | WI | 53005 | |
| Huf Baolong Electronics North Ameri | | 13555 Bishops Court | Suite 320 | Brookfield | WI | 53005 | |
| Hugo Daniel Licea | | Address Redacted | | | | | |
| Hugo Zuniga | | Address Redacted | | | | | |
| Humana Insurance Co | | PO Box 4600 | | Carol Stream | IL | 60197-4600 | |
| Hunger Hydraulics Co Ltd | | 63 Dixie Highway PO Box 37 | | Rossford | OH | 43460 | |
| Hunter Aligning & Balancing LLC | | 2053 Argentum Ave | | Indian Land | SC | 29707 | |
| Hunter Alloy Co., Ltd | | No. 15, Lane 33 | Houchuang St | Taoyuan | 334 | | Taiwan |
| Hunter Chase Dowis | | Address Redacted | | | | | |
| Hunter E Olsen | | Address Redacted | | | | | |
| Hunter Engineering Co | | 11250 Hunter Dr | | Bridgeton | MO | 63044-3323 | |
| Hunter Engineering Parts & Svc | | 614 Willis Dr | | Pineville | LA | 71360-4552 | |
| Hunter Fan Company | | 7130 Goodlett Farms Parkway Ste 400 | | Cordova | TN | 38016 | |
| Hunter Jesse Weldon Barton | | Address Redacted | | | | | |
| Hunter Kekoa James | | Address Redacted | | | | | |
| Hunter Lauze | | Address Redacted | | | | | |
| Hunter Lee Lorimor | | Address Redacted | | | | | |
| Hunter Pro LLC | | 1678 Montgomery Hwy #104, Pbm# 288 | | Birmingham | AL | 35216 | |
| Hunter Repair Services LLC | | 1116 S Vista Ave, # 219 | | Boise | ID | 83705-2429 | |
| Hunter Service Company | | 11 Newsome Ave | | Somers | CT | 06071 | |
| Hunter Service Tech LLC | | PO Box 454 | | Brimingham CIty | UT | 84302 | |
| Hutchison Mechanical | | Address Redacted | | | | | |
| Hydrapak | | 3532 W. Galaxy Park Place. | | West Jordan | UT | 84088 | |
| Hydrate Hq of Mid-Atlantic, LLC | | 79 North Main Street | | Chagrin Falls | OH | 44022 | |
| Hydraulic Controls, Inc | | PO Box 840706 | | Los Angeles | CA | 90084-0832 | |
| Hydrobenz Industries Pvt, Ltd | | Lot No. 2632, Gate No. 1, Kranti Gate, Lodhika Gidc, Kalawad Road, | | Rajkot, Gujarat | | 360021 | India |
| Hyg Financial Services, Inc. | | PO Box 35701 | | Billings | MT | 59107 | |
| Hylux Technology Corporation Ltd. | | Jin He Gao Xin Technology Industrial Park, Yufeng Control Area | | Dong Guan City | | | China |
| Hyper VIsuals | | 7324 Hyde Ct | | Forth Worth | TX | 76112 | |
| Hyper VIzuals LLC | | 7324 Hyde Ct | | Fort Worth | TX | 76112 | |
| Hyperco | | 3074 Momentum Place | | Chicago | IL | 60689-5330 | |
| Hyperco Springs | | 260 Industrial Drive | | Pontotoc | MS | 38863 | |
| Hypertech Inc. | | 3215 Appling Road, Freight Prepaid | | Bartlett | TN | 38133 | |
| Hypertech Inc. | | 7375 Adrianne Place | | Bartlett | TN | 38133 | |
| Hyro Al, Inc | | 440 N Barranca Ave #5861 | | Covina | CA | 91723 | |
| Hyrum Norton | | Address Redacted | | | | | |
| I Chocolaterieke | | Intl Wire Vendor | | | | 1000 | Belgium |
| Ia Department of Revenue | | 1305 E. Walnut | 4th Fl | Des Moines | IA | 50319 | |
| IA Department of Revenue | | Hoover State Office Building, 4th Fl | 1305 E. Walnut | Des Moines | IA | 50319 | |
| Ian Baker | | Address Redacted | | | | | |
| Ian Carlos Juarbe Medina | | Address Redacted | | | | | |
| Ian Dillon | | Address Redacted | | | | | |
| Ian Falkner | | Address Redacted | | | | | |
| Ian S Beaudoux | | Address Redacted | | | | | |
| Ian Smith | | Address Redacted | | | | | |
| Ic Industrial Holdings Reit | | PO Box 931531 | | Atlanta | GA | 31193-1531 | |
| Icon Internet Media, Inc | | 5140 East La Palma Ave   Ste 107 | | Anaheim Hills | CA | 92807 | |
| Icon Vehicle Dynamics | | 2950 Jefferson St C | | Riverside | CA | 92504 | |
| Icon Vehicle Dynamics | | 7929 Lincoln Ave | | Riverside | CA | 92504-4420 | |
| Id Enterprise | | Bulldog Towing, 555 Saturn Blvd | | San Diego | CA | 92154 | |
| Idaho Power | | 1221 W Idaho St | | Boise | ID | 83702 | |
| Idaho Power | | 1221 West Idaho St. | | Boise | ID | 83702 | |
| Idaho State Tax Commision | | PO Box 36 | | Boise | ID | 83722-0410 | |
| Idaho State Tax Commision | Attn: Collection Division | PO Box 36 | | Boise | ID | 83722-0410 | |
| Idaho State Tax Commission | | PO Box 83784 | | Boise | ID | 83707-3784 | |
| Idalia D Quiroz Lopez | | Address Redacted | | | | | |
| Idealease Service Inc | | PO Box 74759 | | Chicago | IL | 60695-4759 | |
| Idealease, Services, Inc | | PO Box 74759 | | Chicago | IL | 60694-4759 | |
| Idealseat Company Pty Ltd | | 255 Boundary Road | | Mordialloc VIc | | 3195 | Australia |
| Ifeanyi Williams | | Address Redacted | | | | | |
| Ignacio A Rodriguez | | Address Redacted | | | | | |
| Ignacio Alejandro Rodriguez | | Address Redacted | | | | | |
| Ignacio Anthony Hernandez | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ihc Health Plans | | 5247 South Commerce Drive | | Murray | UT | 84107 | |
| Iheartmedia Entertainment Inc | | 20880 Stone Oak Pkwy | | San Antonio | TX | 78258-7460 | |
| iHEARTMEDIA ENTERTAINMENT INC | | 20880 Stone Oak Pkwy | | San Antonio | TX | 78258 | |
| Iheartmedia Entertainment Inc | | PO Box 419499 | | Boston | MA | 02241-9499 | |
| Il Department of Revenue | | 101 West Jefferson St | | Springfield | IL | 62702 | |
| IL Dept of Revenue | | Willard Ice Building | 101 West Jefferson St | Springfield | IL | 62702 | |
| Ilct Ltd | | 175 Sathorn City Tower 18th Fl | | Bangkok | | 10120 | Thailand |
| Ilder Del Aguila | | Address Redacted | | | | | |
| Illinois Department of Revenue | | Local Tax Allocation Division (3-500) | 101 W Jefferson | Springfield | IL | 62702 | |
| Illinois Tollway | | 2700 Ogden Ave. | | Downers Grove | IL | 60515 | |
| Illinois Union Insurance Company | | 525 W Monroe St, Ste 400 | | Chicago | IL | 60661 | |
| Illumination Control, Inc | | 4838 Narrot St. | | Torrance | CA | 90503 | |
| Illumiti Corp | | 199 Wells Avenue Suite 214 | | Newton | MA | 02459 | |
| Illumoenadi LLC | | 10869 Portal Drive | | Los Alamitos | CA | 90720 | |
| Image Holdings Pty Ltd | | Waterview Drive | | Lane Cove | | 2066 | Australia |
| Image Sfx | | 975 White Drive | | Las Vegas | NV | 89119 | |
| Imagination Specialties Inc | | 623 Old Hickory Blvd | | Old Hickory | TN | 37138 | |
| Img Motorsports Inc | | 530 Third Street | | Lake Elsinore | CA | 92530-2733 | |
| Immunis Info Services Pvt Ltd | | Plot No 7&8, Flat No 208 | Dollar Hills, Pragathi Nagar | Kukatpally | Telangana, Hyderabad | 500090 | India |
| Imogen Lehtonen | | 7955 Melrose Ave | | Los Angeles | CA | 90046 | |
| Impact Performance | | 621 California Drive | | Burlingame | CA | 94010 | |
| Impact Racing Inc. | | 10928 Wheatlands Ave #B | | Santee | CA | 92071 | |
| Impact Racing Inc. | | 1531 Northfield Drive Suite 400 | | Brownsburg | IN | 46112 | |
| Impact Racing Inc. | | 7991 W 21st St | | Indianapolis | IN | 46214-4307 | |
| Impact Suite | | 1525 W 2960 S | | Logan | UT | 84321 | |
| Imperial Sapphire Pty Ltd | | Rockmont Ms 172 | | Allora | | 4362 | Australia |
| Imperial Valley Cycle Center | | 2351 S 4th St | | El Centro | CA | 92243 | |
| Imsm Inc | | 590 Madison Avenue | | New York | NY | 10022 | |
| Imt Internato S P A | | Via Careg 14 | Crosio della Valle | Varese | | 21020 | Italy |
| In & Out Customs | | 3330B Ashley Phosphate Rd | | Charleston | SC | 29418 | |
| In and Out Customs | | 3330B Ashley Phosphate Rd | | North Charleston | SC | 29418-8464 | |
| Ina Engineering | | Inc. 22 Antares Drive Unit N | | Ottawa | ON | K2E 7Z6 | Canada |
| Incore Electric Inc | | 27312 Las Nieves | | Mission Viejo | CA | 92691 | |
| Incore Electric Inc. | | 27532 Cabeza | | Mission Viejo | CA | 92691 | |
| Incredible Vlability Inc | | 6441 NW 58 Ter | | Parkland | FL | 33067 | |
| Independent Test Services | | 7704 Ronda Drive | | Canton | MI | 48187 | |
| Independent Tire Dealers - 4.25% Wheels & Acc | | 4309 Butler Hill Rd | | St Louis | MO | 63128 | |
| Independent Tire Dealers Group [IDTG] | Attn: Cheryl Bluman | 401 Old Dixie Highway | #3651 | Tequesta | FL | 33469 | |
| Independent Tire Dealers Group [IDTG] | Attn: Francisco Jose Rivero | 23514 Enchanted Bend | | San Antonio | TX | 78260 | |
| Independent Tire Dealers Group LLC | | PO Box 3651 | | Tequesta | FL | 33469 | |
| Independent Trading Company Inc. | | 1341 Calle Avanzado | | San Clemente | CA | 92673 | |
| Indiana Department of Revenue | | 100 N. Senate Ave | | Indianapolis | IN | 46204 | |
| Indiana Department of Revenue | Attn: Tracy Berling | 100 North Senate Avenue, N-240, MS 108 | | Indianapolis | IN | 46204 | |
| Industrial Battery & Charger Inc | | PO Box 896450 | | Charlotte | NC | 28289-6450 | |
| Industrial Boiler & Mechanical Co, | | PO Box 5100 | | Chattanooga | TN | 37406-4022 | |
| Industrial Development Board | | 144 Tichenor Ave Suite 2 | | Auburn | AL | 36830 | |
| Industrial Digital | | 1430 Mariners Dr. | | Newport Beach | CA | 92660 | |
| Industrial Heat Treat | | 430 West 600 North | | Salt Lake City | UT | 84103 | |
| Industrial Metal Supply Co | | 8300 San Fernando Rd | | Sun Valley | CO | 91352 | |
| Industrial Service & Supply, Inc. | | 6401 25th ave | | Valley | AL | 36854 | |
| Industrial Solutions & Supply Inc | | PO Box 1172 | | Marrion | SC | 29571 | |
| Industrial Supply | | 1635 South 300 West | PO Box 30600 (84130) | Salt Lake City | UT | 84115 | |
| Industrial Supply Company | | 1635 S 300 W | | Salt Lake City | UT | 84115 | |
| Industrial Supply Solutions Inc | | PO Box 844601 | | Boston | MA | 02284 | |
| Industrial Threaded Products, Inc | | 515 N. Puente Street | | Brea | CA | 92821 | |
| Industrial Tool and Supply | | 839 N Main St | | Logan | UT | 84321 | |
| Industrial Tooling & Supply | | 1800 Hillyer Robinson Industrial | | Anniston | AL | 36207 | |
| Industrial Tube and Steel Corp | | 4658 Crystal Parkway | | Kent | OH | 44240-8020 | |
| Industrial Welding Supply | | 1165 Woodlawn Street | | Ontario | CA | 91761 | |
| Inergroup LLC | | 8200 Springwood Dr Suite 255 | | Irving | TX | 75063 | |
| Inetwork Inc. | | No. 7, Xingping Rd, South District | | Tainan City | | 702666 | China |
| Infinite VeloCity Automotive Inc | c/o F.H. Dailey | 800 Davis St | | San Leandro | CA | 94577-1512 | |
| Infinity Molding & Assembly | | 5520 Industrial Road | | Mt. Vernon | IN | 47620 | |
| Infosys Limited | | Plot No 1 Rajiv Gandhi Infotech Park | Hinjawadi, Phase-I | Pune | Maharashtra | 411057 | India |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ingersoll-Rand Industrial US Inc | | 15768 Collections Dr | | Chicago | IL | 60693 | |
| Ingrid Oviedo Herrera | | Address Redacted | | | | | |
| Inkwright LLC | | 5822 Research Drive | | Huntington Beach | CA | 92649 | |
| Inland Testing Equipment, Inc. | | 750 W. Hawthorne Lane | | West Chicago | IL | 60185 | |
| Innovation Racing LLC | | 11350 Mccormick Rd Ste 300 | | Hunt Valley | MD | 21031 | |
| Innovation Racing LLC | | 2121 Newcastle Ave Ste E | | Cardiff | CA | 92007 | |
| Innovative Systems | | PO Box 743722 | | Atlanta | GA | 30374 | |
| Inpro Bv | | 2900 Schoten | | Schoton | | 0894 | Belgium |
| Insight Direct USA | | 6820 S Harl Ave | | Tempe | AZ | 85283-4318 | |
| Insight Direct USA | | PO Box 731069 | | Dallas | TX | 75373-1069 | |
| Insight Direct USA, Inc. | | 2701 E Insight Way | | Dallas | AZ | 85286 | |
| Insta360 / Arashi VIsion Inc | | 2323 Main St | Unit 16 | Irvine | CA | 92614 | |
| Instacart | | 330 N Brand Blvd | Ste 700 | Glendale | CA | 91203 | |
| Instant Tools, Inc | | 29724 Avenida De Las Banderas | | Rancho Santa Margarita | CA | 92688 | |
| Instazorb International | | PO Box 58 | | Hallandale | FL | 33008 | |
| Insurance Information Exchange | | PO Box 27828 | | New York | NY | 10087 | |
| Integrated Engineering, LLC | | 4350 2100 S, | | Salt Lake City | UT | 84120 | |
| Intelligent Designs | c/o GOBI Racks | 14509 E 33rd Pl | | Aurora | CO | 80011-1221 | |
| Intelligent Technical Solutions Inc | | 1930 Village Center CIrcle #3-9074 | | Las Vegas | NV | 89134 | |
| Interact Automotive, LLC | | 293 Granada Avenue | | Long Beach | CA | 90803 | |
| Interamerican Motor Corporation | | 8901 Canoga Ave | | Canoga Park | CA | 91304 | |
| Intercontinental Ip | | 7040 Avenida Encinas | | Carlsbad | CA | 92011 | |
| Intermountain Sweeper | | 6972 Airport Rd | | West Jordan | UT | 84084 | |
| Intermountain Workmed | | PO Box 30180 | | Salt Lake CIty | UT | 84130 | |
| Internal Revenue Service | | PO Box 3894 | | Ogden | UT | 84409-1894 | |
| International Anticounterfeiting | | 727 15th Street NW 9th Floor | | Washington | DC | 20005 | |
| International Motor Sports Associat | | One Daytona Boulevard | | Daytona Beach | FL | 32114 | |
| International Port Management | | 19523 S Susana Rd | | Compton | CA | 90221 | |
| International Powder Coating | | 2455 Otay Center Dr, Ste 117-766 | | San Diego | CA | 92154 | |
| International Wheel & Tire, Inc | | 23255 Commerce Dr | | Farmington Hills | MI | 48335 | |
| Intersource Group Inc. | | No.65-6, Sunkan Rd. 43856 | | Waipu | | 438 | Taiwan |
| Intersource Group, Inc. | | No. 65-6, Sunkan Road | | Waipu Distict, Taichung | | 43856 | Taiwan |
| Interstate Electrical Supply, Inc | | PO Box 1460 | | Columbus | GA | 31901 | |
| Interstate Seal Co LLC | | 5214 East Pine Ave | | Fresno | CA | 93727 | |
| Interstate Seal Company | | 5214 E. Pine Avenue | | Fresno | CA | 93727 | |
| Interstate Wreck Rebuilders | | 3215 W Lincoln St | | Phoenix | AZ | 85009 | |
| Intralinks, Inc | | PO Box 392134 | | Pittsburgh | PA | 15251-9134 | |
| Investment Properties, Inc. | | 12720 Hillcrest Road, Ste 525 | | Dallas | TX | 75230 | |
| Inx Prints, Inc. | | 1802 Kettering Street | | Irvine | CA | 92614 | |
| Iola Old Car Show, Inc. | | 350 Chrome Place | | Iola | WI | 54945 | |
| Iowa Department of Revenue | | Hoover State Office Building | First Floor, 1305 E Walnut St | Des Moines | IA | 50319 | |
| Ipfs Corporation of California | | PO Box 100391 | | Pasadena | CA | 91189 | |
| Ipromoteu | | Dept Ch 17195 | | Palatine | IL | 60055-7195 | |
| Ips Packaging-Corp Remit | | PO Box 63477 | | Charlotte | NC | 28263-3477 | |
| Ipswich Party Hire | | 224-228 Brisbane Road | | ipswhich | | 4305 | Australia |
| Iron Mountain | | PO Box 601002 | | Pasadena | CA | 91189-0002 | |
| Iroz Motorsport LLC | | 6965 Speedway Blvd X118 | | Las Vegas | NV | 89115 | |
| Irvin Aranda | | Address Redacted | | | | | |
| Irvin Robert Schriefer | | Address Redacted | | | | | |
| Irwindale Speedway & Events Center Inc | | 500 Speedway Drive | | Irwindale | CA | 91706 | |
| Isaac Ayala | | Address Redacted | | | | | |
| Isaac Bell | | Address Redacted | | | | | |
| Isaac Christopher Rios | | Address Redacted | | | | | |
| Isaac Kenard Holland | | Address Redacted | | | | | |
| Isaac O McDuffy | | Address Redacted | | | | | |
| Isaac Taylor | | Address Redacted | | | | | |
| Isabelle Crapo | | Address Redacted | | | | | |
| Isabelle Smith | | Address Redacted | | | | | |
| Isaiah C Wheeler | | Address Redacted | | | | | |
| Islamorada, VIllage of Island | | 86800 Overseas Highway | | Islamorada | FL | 33036 | |
| Island Occupational Medical Resourc | | 618 Broadway | | Amityville | NY | 11701 | |
| Ismael Mberwa | | Address Redacted | | | | | |
| Ismael Rivera | | Address Redacted | | | | | |
| Israel Amezcua | | Address Redacted | | | | | |
| Israel Isaac | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Israel Rogelio Gurrola | | Address Redacted | | | | | |
| Israel Zaragoza | | Address Redacted | | | | | |
| Issai J Robles | | Address Redacted | | | | | |
| Issco Inc. | | PO Box 1469 | | Lees Summit | MO | 64063 | |
| Isu - the Olson Duncan Agency | | 25550 Hawthorne Blvd #203 | | Torrance | CA | 90505 | |
| Ita Data Solutions Inc | | 2500 S Josephine | | Denver | CO | 80210 | |
| Its | | PO Box 660831 | | Dallas | TX | 75266-0831 | |
| It's A Living, LLC | | Address Redacted | | | | | |
| Itus Security | | 1315 West Cucharras Street | | Colorado Springs | CO | 80904 | |
| Itzak Uscanga Sanchez | | Address Redacted | | | | | |
| IVan Antonio Sarabia | | Address Redacted | | | | | |
| IVan Arroyo | | Address Redacted | | | | | |
| IVan Flores | | Address Redacted | | | | | |
| IVan Glenn Floyd | | Address Redacted | | | | | |
| IVan Hernandez | | Address Redacted | | | | | |
| IVan Herrera | | Address Redacted | | | | | |
| IVan L Munoz | | Address Redacted | | | | | |
| IVan Mercado | | Address Redacted | | | | | |
| Izaiah A Frost | | Address Redacted | | | | | |
| Izo-Hut Sc | | UL Kukutek 41 | | Sosnowiec | | 41-200 | Poland |
| Izzy Andrew Avila | | Address Redacted | | | | | |
| J and M Sweeping LLC | | Address Redacted | | | | | |
| J Performance, LLC. | | 1725 Williams Dr. Ste 65 | | Phoenix | AZ | 85027 | |
| J&c Slack Inc. | | 1336 Sutherland St | | Los Angeles | CA | 90026 | |
| J&j Axle Supply | | 1311 E Chestnut Ave #F | | Santa Ana | CA | 92701 | |
| J&j Pallet Solutions Inc | | 5000 Westpark Dr Sw-Suite-100 | | Atlanta | GA | 30336 | |
| J&P Motorsports, Inc. | c/o JP Logistics | 11582 Sheldon St | | Sun Valley | CA | 91352 | |
| J&s Gear Co | | 18222 Gothard St | | Huntington Beach | CA | 92648 | |
| J. Jordan Watson | | Address Redacted | | | | | |
| J.B. Hunt Transport, Inc | | PO Box 98545 | | Chicago | IL | 60693-8445 | |
| J.D. Ashe | | Address Redacted | | | | | |
| J.W. Speaker Corporation | | N120 W19434 Freistadt Rd | | Germantown | WI | 53022 | |
| J.W. Speaker Corporation | | PO Box 1011 | | Germantown | WI | 53022 | |
| J.W. Speaker Corporation | | PO Box 686171 | | Chicago | IL | 60695-6171 | |
| J.W. Speaker Corporation | | W185 N11315 Whitney Dr | | Germantown | WI | 53022 | |
| Jabari Walker | | Address Redacted | | | | | |
| Jace Stout Photography | | 301 Boulder St #1471 | | Minturn | CO | 81645 | |
| Jack D Samter | | Address Redacted | | | | | |
| Jack Dewey Bacon | | Address Redacted | | | | | |
| Jack E. Mize Jr. | | Address Redacted | | | | | |
| Jack Hembree | | Address Redacted | | | | | |
| Jack It Inc | | 646 West 9th Avenue | | Midvale | UT | 84047 | |
| Jack James Towing | | 42800 Boyce Rd | | Fremont | CA | 94538-5108 | |
| Jack Mize | | Address Redacted | | | | | |
| Jackeline Estrada | | Address Redacted | | | | | |
| Jackelyn Guzman Monroy | | Address Redacted | | | | | |
| Jackson C Stanley | | Address Redacted | | | | | |
| Jackson Electric Membership Co | | 850 Commerce Rd | | Jefferson | GA | 30549 | |
| Jackson Electric Membership Co | | PO Box l66023 | | Altamonte Springs | FL | 32716 | |
| Jackson Motorsports Group | | 1068 Holland Rd | | Simpsonville | SC | 29681-5709 | |
| Jaclyn Michaela Cavazos | | Address Redacted | | | | | |
| Jacob A Cote | | Address Redacted | | | | | |
| Jacob A Hunt | | Address Redacted | | | | | |
| Jacob A Sevey | | Address Redacted | | | | | |
| Jacob Allen Rowe | | Address Redacted | | | | | |
| Jacob Andrew Sayid | | Address Redacted | | | | | |
| Jacob Andrew Vleth | | Address Redacted | | | | | |
| Jacob Anthony Moore | | Address Redacted | | | | | |
| Jacob Augustus Devries | | Address Redacted | | | | | |
| Jacob Bair | | Address Redacted | | | | | |
| Jacob Boyle | | Address Redacted | | | | | |
| Jacob Brown | | Address Redacted | | | | | |
| Jacob C Moreno | | Address Redacted | | | | | |
| Jacob Cabino Herrera | | Address Redacted | | | | | |
| Jacob Carell | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jacob Cole Scarber | | Address Redacted | | | | | |
| Jacob D Crane | | Address Redacted | | | | | |
| Jacob David Lyon | | Address Redacted | | | | | |
| Jacob Day Washburn | | Address Redacted | | | | | |
| Jacob Edward L'Heureux | | Address Redacted | | | | | |
| Jacob Edwin Vlha | | Address Redacted | | | | | |
| Jacob Greer | | Address Redacted | | | | | |
| Jacob Heinz | | Address Redacted | | | | | |
| Jacob Isaac Ramos | | Address Redacted | | | | | |
| Jacob Jesus Torres | | Address Redacted | | | | | |
| Jacob Kerr Eggleston | | Address Redacted | | | | | |
| Jacob Lee Jessie | | Address Redacted | | | | | |
| Jacob Lewis Marston | | Address Redacted | | | | | |
| Jacob Lindahl | | Address Redacted | | | | | |
| Jacob M Hart | | Address Redacted | | | | | |
| Jacob Mark Tanski | | Address Redacted | | | | | |
| Jacob Ogg | | Address Redacted | | | | | |
| Jacob Patrick Arnold | | Address Redacted | | | | | |
| Jacob Peter | | Address Redacted | | | | | |
| Jacob Reed Laney | | Address Redacted | | | | | |
| Jacob Richard Gullett | | Address Redacted | | | | | |
| Jacob Robert Ballard | | Address Redacted | | | | | |
| Jacob Robert Brinkley | | Address Redacted | | | | | |
| Jacob Ryan Phillips | | Address Redacted | | | | | |
| Jacob Ryan Smith | | Address Redacted | | | | | |
| Jacob Shane Montgomery | | Address Redacted | | | | | |
| Jacob Shelton Leblanc | | Address Redacted | | | | | |
| Jacob Smith | | Address Redacted | | | | | |
| Jacob Sutton | | Address Redacted | | | | | |
| Jacob T Maucelli | | Address Redacted | | | | | |
| Jacob Thomas Kent | | Address Redacted | | | | | |
| Jacob Timothy Critzman | | Address Redacted | | | | | |
| Jacob Tyler Turner | | Address Redacted | | | | | |
| Jacob Vasquez | | Address Redacted | | | | | |
| Jacob Versey | | Address Redacted | | | | | |
| Jacob Williams | | Address Redacted | | | | | |
| Jacob Yubeta | | Address Redacted | | | | | |
| Jacobson Plastics Inc | | 1401 Freeman Ave | | Long Beach | CA | 90804-2518 | |
| Jacoreis Z Mckenny | | Address Redacted | | | | | |
| Jacqueline Averia | | Address Redacted | | | | | |
| Jacqueline C Oelschlager | | Address Redacted | | | | | |
| Jacqueline Mclain | | Address Redacted | | | | | |
| Jacquelyn Murua | | Address Redacted | | | | | |
| Jacques Andre' Bisaillon | | Address Redacted | | | | | |
| Jacques E Mitchell | | Address Redacted | | | | | |
| Jadarrion Jackson | | Address Redacted | | | | | |
| Jade Hoefler | | Address Redacted | | | | | |
| Jade Matthew Hoefler | | Address Redacted | | | | | |
| Jaden Lehman | | Address Redacted | | | | | |
| Jaden Park | | Address Redacted | | | | | |
| Jaden S Piazza | | Address Redacted | | | | | |
| Jae S Borseth | | Address Redacted | | | | | |
| Jaeston R Zellars | | Address Redacted | | | | | |
| Jaffa Printing Company | | 50 Herbert Ave | | Salt Lake City | UT | 84111 | |
| Jahlil L Holloway | | Address Redacted | | | | | |
| Jai Beasley | | Address Redacted | | | | | |
| Jaime Gonzalez | | Address Redacted | | | | | |
| Jaime Morales | | Address Redacted | | | | | |
| Jaime Perez Chavez | | Address Redacted | | | | | |
| Jaime Pinon | | Address Redacted | | | | | |
| Jaime R Veloria | | Address Redacted | | | | | |
| Jaime Rayas | | Address Redacted | | | | | |
| Jaime Torres Bonilla | | Address Redacted | | | | | |
| Jair Manjarrez Marron | | Address Redacted | | | | | |
| Jairo Giraldo | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Jake Cassel | | Address Redacted | | | | | |
| Jake Daniel Padilla | | Address Redacted | | | | | |
| Jake Ehlers | | Address Redacted | | | | | |
| Jake Ferrero | | Address Redacted | | | | | |
| Jake Jensen | | Address Redacted | | | | | |
| Jake Kolya Ehlers | | Address Redacted | | | | | |
| Jake L Allen III | | Address Redacted | | | | | |
| Jake Lish | | Address Redacted | | | | | |
| Jake Parker Morris | | Address Redacted | | | | | |
| Jake Smith | | Address Redacted | | | | | |
| Jake Stephens | | Address Redacted | | | | | |
| Jake Vota | | Address Redacted | | | | | |
| Jakelan Johnson | | Address Redacted | | | | | |
| Jakes Glass LLC | | PO Box 1235 | | Graham | WA | 98338 | |
| Jakob Evans | | Address Redacted | | | | | |
| Jakob R Overby | | Address Redacted | | | | | |
| Jalen M Parker | | Address Redacted | | | | | |
| Jam Spot Media | | 55 Lake Havasu Ave S | | Lake Havasu City | AZ | 86403 | |
| Jamar Hazel | | Address Redacted | | | | | |
| Jamareis Z Mckenny | | Address Redacted | | | | | |
| Jamel D Wilson | | Address Redacted | | | | | |
| James A Brooks IV | | Address Redacted | | | | | |
| James A Smith | | Address Redacted | | | | | |
| James A Strickland | | Address Redacted | | | | | |
| James Alexander Thomas | | Address Redacted | | | | | |
| James Associates | | 8 Fryers Road | | West Midlands | | WS2 7LZ | United Kingdom |
| James Bearinger | | Address Redacted | | | | | |
| James Bell | | Address Redacted | | | | | |
| James C Brest | | Address Redacted | | | | | |
| James Charles Brest | | Address Redacted | | | | | |
| James Cole | | Address Redacted | | | | | |
| James Cox | | Address Redacted | | | | | |
| James D Phillips | | Address Redacted | | | | | |
| James D Stocks | | Address Redacted | | | | | |
| James Dain | | 5750 NW 41st St | | Riverside | MO | 64150 | |
| James Dain | | Address Redacted | | | | | |
| James Darryl Howard | | Address Redacted | | | | | |
| James Dean Skelton | | Address Redacted | | | | | |
| James Dillan Neal | | Address Redacted | | | | | |
| James Dorman | | Address Redacted | | | | | |
| James Douglas Mccaw | | Address Redacted | | | | | |
| James Douglas Raymer | | Address Redacted | | | | | |
| James Douglas Steffy | | Address Redacted | | | | | |
| James E Hodge | | Address Redacted | | | | | |
| James Edward Adams | | Address Redacted | | | | | |
| James F Prevo | | Address Redacted | | | | | |
| James Ferrell | | Address Redacted | | | | | |
| James Francis Palmer | | Address Redacted | | | | | |
| James Gaan | | Address Redacted | | | | | |
| James Irving Hanner | | Address Redacted | | | | | |
| James Jakala | | Address Redacted | | | | | |
| James Jason Hunter | | Address Redacted | | | | | |
| James Joseph Bryan | | Address Redacted | | | | | |
| James Joseph Copner | | Address Redacted | | | | | |
| James Lee Edmond | | Address Redacted | | | | | |
| James Lepage | | Address Redacted | | | | | |
| James Lieder | | Address Redacted | | | | | |
| James Lloyd Wheeler | | Address Redacted | | | | | |
| James Low | | Address Redacted | | | | | |
| James M Woolfolk | | Address Redacted | | | | | |
| James Matthew Mills | | Address Redacted | | | | | |
| James Mckeone | | Address Redacted | | | | | |
| James Michael Johnson | | Address Redacted | | | | | |
| James Michael Kemp | | Address Redacted | | | | | |
| James Navaira | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| James Noel | | Address Redacted | | | | | |
| James O Truesdale | | Address Redacted | | | | | |
| James Oakes | | Address Redacted | | | | | |
| James P Stuart | | Address Redacted | | | | | |
| James Paschall | | Address Redacted | | | | | |
| James Patrick Agan | | Address Redacted | | | | | |
| James Patrick Durain | | Address Redacted | | | | | |
| James Patrick Grossaint | | Address Redacted | | | | | |
| James Patrick Russell | | Address Redacted | | | | | |
| James Quiroga | | Address Redacted | | | | | |
| James R. Ross | | Address Redacted | | | | | |
| James Ray Nicolosi | | Address Redacted | | | | | |
| James Reese Jr. | | Address Redacted | | | | | |
| James Robert Bowes | | Address Redacted | | | | | |
| James Robert Davis | | Address Redacted | | | | | |
| James Roland Dean | | Address Redacted | | | | | |
| James Romero | | Address Redacted | | | | | |
| James Russel Higgins | | Address Redacted | | | | | |
| James Stocks | | 1017 W 600 N | | Ogden | UT | 84404 | |
| James Tidwell | | Address Redacted | | | | | |
| James Walker | | Address Redacted | | | | | |
| James Walker | | Address Redacted | | | | | |
| James Wardle | | Address Redacted | | | | | |
| James Wesley Stiff | | Address Redacted | | | | | |
| James White | | Address Redacted | | | | | |
| James York | | Address Redacted | | | | | |
| Jamf Software, LLC | | 100 Washington Ave S, Ste 1100 | | Minneapolis | MN | 55401 | |
| Jami Neiswender | | Address Redacted | | | | | |
| Jamie Grover | | Address Redacted | | | | | |
| Jamie J Sconiers | | Address Redacted | | | | | |
| Jamie Lee | | Address Redacted | | | | | |
| Jamie M Ruggiero | | Address Redacted | | | | | |
| Jamie Marr | | Address Redacted | | | | | |
| Jamie Rayas | | Address Redacted | | | | | |
| Jamie Scotland | | Address Redacted | | | | | |
| Jamie Scotland | | Address Redacted | | | | | |
| Jamie Stewart | | Address Redacted | | | | | |
| Jamion Marshall | | Address Redacted | | | | | |
| Jamiya A Moore | | Address Redacted | | | | | |
| Jams, Inc. | | PO Box 845402 | | Los Angeles | CA | 90084 | |
| Jamshid Bayatt | | Address Redacted | | | | | |
| Jan Dirk Dupre | | Address Redacted | | | | | |
| Jan Pro | | Address Redacted | | | | | |
| Janesville Tool & Manufacturing, Inc. | | 3930 Enterprise Drive | | Janesville | WI | 53546 | |
| Janet Hanna | | Address Redacted | | | | | |
| Janet P Huffman | | Address Redacted | | | | | |
| Jansson Joel Reid | | Address Redacted | | | | | |
| Janush Services LLC | | 8175 Halfway Dr. | | Brighton | MI | 48116 | |
| Japanese Village Plaza, Ltd. | | 110 W A Street, Ste 1125 | | San Diego | CA | 92101 | |
| Jaquelyne Rubalcava | | Address Redacted | | | | | |
| Jared Allan Kropp | | Address Redacted | | | | | |
| Jared B. Bowler | | Address Redacted | | | | | |
| Jared Benjamin Septer | | Address Redacted | | | | | |
| Jared Daniel Zedeck | | Address Redacted | | | | | |
| Jared Davis | | Address Redacted | | | | | |
| Jared Emmanuel Hamilton | | Address Redacted | | | | | |
| Jared Greenlese | | Address Redacted | | | | | |
| Jared Greenlese | | Address Redacted | | | | | |
| Jared L Venz | | Address Redacted | | | | | |
| Jared Morgan Miller | | Address Redacted | | | | | |
| Jared Ryan Romney | | Address Redacted | | | | | |
| Jared Samuel Turner | | Address Redacted | | | | | |
| Jared Strain | | Address Redacted | | | | | |
| Jared Thomas Beattie | | Address Redacted | | | | | |
| Jaren Crane | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jaren N Shupe | | Address Redacted | | | | | |
| Jarmone Johnson | | Address Redacted | | | | | |
| Jarod C Smith | | Address Redacted | | | | | |
| Jarrett P Summerfield | | Address Redacted | | | | | |
| Jarrod John Martinez | | Address Redacted | | | | | |
| Jarrod Ross | | Address Redacted | | | | | |
| Jarvis Award, Sign & Flag Co | | 310 Madison Street | | Madison | TN | 37115 | |
| Jaslyn Givens | | 940 Industry Rd | | Kenner | LA | 70062 | |
| Jaslyn Givens | | Address Redacted | | | | | |
| Jasmin L Alvarado | | Address Redacted | | | | | |
| Jasmine Isa Sakamoto-Wolfgramm | | Address Redacted | | | | | |
| Jasmine Sakamoto-Wolfgramm | | Address Redacted | | | | | |
| Jason A White | | Address Redacted | | | | | |
| Jason Aaron Green | | Address Redacted | | | | | |
| Jason Adam Nelson | | Address Redacted | | | | | |
| Jason Alexander Rodriguez | | Address Redacted | | | | | |
| Jason Allen Mullvain | | Address Redacted | | | | | |
| Jason B Matthews | | Address Redacted | | | | | |
| Jason Banks | | Address Redacted | | | | | |
| Jason Beland | | Address Redacted | | | | | |
| Jason Benyo | | Address Redacted | | | | | |
| Jason Bolton | | Address Redacted | | | | | |
| Jason Bostrom | | Address Redacted | | | | | |
| Jason Denney | | 1539 W Orange Grove Ave | | Orange | CA | 92868 | |
| Jason Difuccia | | Address Redacted | | | | | |
| Jason Dowdy | | Address Redacted | | | | | |
| Jason E Rivera | | Address Redacted | | | | | |
| Jason E Zustra | | Address Redacted | | | | | |
| Jason Ellis | | Address Redacted | | | | | |
| Jason Ellis, Inc. | | 1880 Century Park East, #1600 | | Los Angeles | CA | 90067 | |
| Jason Engelman | | Address Redacted | | | | | |
| Jason Gallo | | 2380 70th AVE EAST #A130 | | Fife | WA | 98424 | |
| Jason Gallo | | Address Redacted | | | | | |
| Jason Gregory Hanson | | Address Redacted | | | | | |
| Jason Henderson | | Address Redacted | | | | | |
| Jason IVey | | Address Redacted | | | | | |
| Jason James Bower | | Address Redacted | | | | | |
| Jason Jurewicz | | Address Redacted | | | | | |
| Jason L. Bennett | | Address Redacted | | | | | |
| Jason Lamar Smart | | Address Redacted | | | | | |
| Jason Lang | | Address Redacted | | | | | |
| Jason Lee Parrish | | Address Redacted | | | | | |
| Jason Loveless | | Address Redacted | | | | | |
| Jason M Carroll | | Address Redacted | | | | | |
| Jason Owen | | Address Redacted | | | | | |
| Jason P Ward | | Address Redacted | | | | | |
| Jason Paul Gomez | | Address Redacted | | | | | |
| Jason Sanderbeck | | Address Redacted | | | | | |
| Jason Sanderbeck | | Address Redacted | | | | | |
| Jason Sandusky | | 5151 Merriam Drive | | Merriam | KS | 66203 | |
| Jason Sandusky | | Address Redacted | | | | | |
| Jason Scherer | | Address Redacted | | | | | |
| Jason Scott Sanderbeck | | Address Redacted | | | | | |
| Jason Smolowitz | | Address Redacted | | | | | |
| Jason Stephensen | | Address Redacted | | | | | |
| Jason Stephenson | | 1880 1880 S 4370 W | | Salt Lake CIty | UT | 84104 | |
| Jason T Chuma | | Address Redacted | | | | | |
| Jason T Emmons | | Address Redacted | | | | | |
| Jason T Ryan | | Address Redacted | | | | | |
| Jason Thomas Coles | | Address Redacted | | | | | |
| Jason Udy | | Address Redacted | | | | | |
| Jason W Best | | Address Redacted | | | | | |
| Jason W Santillan | | Address Redacted | | | | | |
| Jason W. Edwards | | Address Redacted | | | | | |
| Jason Walker | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jason Walker | | Address Redacted | | | | | |
| Jason Whipple | | 6101 Knott Ave | | Buena Park | CA | 90620 | |
| Jason Whipple | | Address Redacted | | | | | |
| Jason Williams | | 9401 Pole Rd | | Moore | OK | 73160 | |
| Jason Yoo | | Address Redacted | | | | | |
| Ja'syah Buchanan | | Address Redacted | | | | | |
| Javien M Drewery | | Address Redacted | | | | | |
| Javier A. Murillo | | Address Redacted | | | | | |
| Javier Alexander Lopez | | Address Redacted | | | | | |
| Javier Gonzalez Jr | | Address Redacted | | | | | |
| Javier J Bermudez | | Address Redacted | | | | | |
| Javier Joaquin Hernandez | | Address Redacted | | | | | |
| Javier Marcial | | Address Redacted | | | | | |
| Javier Narez | | Address Redacted | | | | | |
| Javier S Chagolla | | Address Redacted | | | | | |
| Javier Sevenello | | Address Redacted | | | | | |
| Javier Tena | | Address Redacted | | | | | |
| Javoski Mcnair | | Address Redacted | | | | | |
| Javuntae O Winston | | Address Redacted | | | | | |
| Jaxson Dansie | | Address Redacted | | | | | |
| Jay Archibald | | Address Redacted | | | | | |
| Jay Bartrug | | Address Redacted | | | | | |
| Jay C Thomas | | Address Redacted | | | | | |
| Jay Potter | | Address Redacted | | | | | |
| Jay-Cee Sales & Rivet Inc | | 32861 Chesley Dr | | Farmington | MI | 48336 | |
| Jayla L Rodriguez Lopez | | Address Redacted | | | | | |
| Jaylan Aburto | | Address Redacted | | | | | |
| Jayme Young | | Address Redacted | | | | | |
| Jaysec Rumford-Carranza | | Address Redacted | | | | | |
| Jayson Galanto Valdez | | Address Redacted | | | | | |
| Jb Weld | | 4994 Lower Roswell Road, Suite 9 | | Marietta | GA | 30068 | |
| Jb Weld | | PO Box 670270 | | Dallas | TX | 75267 | |
| Jbc Production Services | | 17184 Macarthur | | Redford | MI | 48240 | |
| Jbr Recruiting LLC | | 10401 Post Office Blvd | | Orlando | FL | 32862 | |
| J'Bree Antwan Thomas | | Address Redacted | | | | | |
| Jc Electric Inc | | 1957 N 2000 W | | Farr West | UT | 84404 | |
| J-Com Edi Services | | 3660 Bessemer Rd, Ste 100 | | Mount Pleasant | SC | 29466 | |
| Jd Factors | | PO Box 687 | | Wheaton | IL | 60187 | |
| Jd Factors, LLC | | PO Box 687 | | Wheaton | IL | 60187 | |
| Jdl Packaging Systems, Inc | | 15200 Marquardt Avenue | | Santa Fe Springs | CA | 90670 | |
| JEA | | 225 N Pearl St | | Jacksonville | FL | 32202 | |
| JEA | | 225 N. Pearl St. | | Jacksonville | FL | 32202 | |
| Jea | | PO Box 45047 | | Jacksonville | FL | 32232-5047 | |
| Jeanette Reane Marzette Haslam | | Address Redacted | | | | | |
| Jeanette VI Perdew | | Address Redacted | | | | | |
| Jeep Action Magazine | | PO Box 9038 | | Moonee Beach Nsw | | 02450 | Australia |
| Jeep Jamboree USA / Mark A. Smith Off-Roading, Inc. | | 2776 Sourdough Flat | | Georgetown | CA | 95634 | |
| Jeepersden | | 14445 East Colonial Dr. | | Orlando | FL | 32826 | |
| Jeff Benedict | | Address Redacted | | | | | |
| Jeff Claunch | | Address Redacted | | | | | |
| Jeff E Claunch | | Address Redacted | | | | | |
| Jeff Fitch | | Address Redacted | | | | | |
| Jeff Fussell | | Address Redacted | | | | | |
| Jeff J Root | | Address Redacted | | | | | |
| Jeff Mclarty | | Address Redacted | | | | | |
| Jeff Ornduff | | Address Redacted | | | | | |
| Jeff Roane | | Address Redacted | | | | | |
| Jeff Root | | Address Redacted | | | | | |
| Jeff Whitten | | 30262 Crown Valley Pkwy #B237 | | Laguna Niguel | CA | 92677 | |
| Jeff Whitten | | 6131 Knott Ave | | Buena Park | CA | 90620 | |
| Jeff Whitten | | Address Redacted | | | | | |
| Jefferies Capital Services, LLC | c/o The Corporation Trust Company | Corporation Trust Center, 1209 Orange St | | Wilmington | DE | 19801 | |
| Jefferies Leveraged Credit Products, LLC | Attn: Zach Bass & Ben Hirsch | 520 Madison Ave., 3rd Floor | | New York | NY | 10022 | |
| Jefferson Parish Sherriff | | PO Box 130 | | Gretna | LA | 70054 | |
| Jeffery David Bryant | | Address Redacted | | | | | |



Exhibit E
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jeffery Dillon Meyers | | Address Redacted | | | | | |
| Jeffery Jay Burzinski | | Address Redacted | | | | | |
| Jeffery Lynn Wright | | Address Redacted | | | | | |
| Jeffery M Ziesk | | Address Redacted | | | | | |
| Jeffery Milton Ziesk | | Address Redacted | | | | | |
| Jeffery Ornduff | | Address Redacted | | | | | |
| Jeffery R Brown | | Address Redacted | | | | | |
| Jeffery Washington | | Address Redacted | | | | | |
| Jeffrey A. Mueller | | Address Redacted | | | | | |
| Jeffrey Alan Ervin | | Address Redacted | | | | | |
| Jeffrey C Birman | | Address Redacted | | | | | |
| Jeffrey Cruz | | Address Redacted | | | | | |
| Jeffrey Dan Rice | | Address Redacted | | | | | |
| Jeffrey Daniel Peed | | Address Redacted | | | | | |
| Jeffrey Fitch | | Address Redacted | | | | | |
| Jeffrey Frost | | Address Redacted | | | | | |
| Jeffrey Ge | | Address Redacted | | | | | |
| Jeffrey Gunn | | Address Redacted | | | | | |
| Jeffrey Holynski | | Address Redacted | | | | | |
| Jeffrey Huante Magana | | Address Redacted | | | | | |
| Jeffrey Jackson | | Address Redacted | | | | | |
| Jeffrey K Artibani | | Address Redacted | | | | | |
| Jeffrey K Kolo | | Address Redacted | | | | | |
| Jeffrey L Grimes | | Address Redacted | | | | | |
| Jeffrey Ladd | | Address Redacted | | | | | |
| Jeffrey Long | | Address Redacted | | | | | |
| Jeffrey Mclarty | | Address Redacted | | | | | |
| Jeffrey Rice | | Address Redacted | | | | | |
| Jeffrey Scott Belton | | Address Redacted | | | | | |
| Jeffrey Scott Lundquist | | Address Redacted | | | | | |
| Jeffrey Tillinghast | | Address Redacted | | | | | |
| Jeffrey W Price | | Address Redacted | | | | | |
| Jeffrey Whitten | | Address Redacted | | | | | |
| Jefta Jonathan | | Address Redacted | | | | | |
| Jem Fx Inc | | 28255 Kelly Johnson Pkwy | | Valencia | CA | 91355 | |
| Jenirae Reynolds | | Address Redacted | | | | | |
| Jenkins Wilson Taylor & Hunt, P.A. | | 3015 Carrington Mill Blvd Suite 550 | | Morrisville | NC | 27560 | |
| Jenna Willard | | Address Redacted | | | | | |
| Jennie N IVey | | Address Redacted | | | | | |
| Jennifer L Hull | | Address Redacted | | | | | |
| Jennifer L Petraitis | | Address Redacted | | | | | |
| Jennifer Lynn Leone | | Address Redacted | | | | | |
| Jennifer Lynn Watkins Watkins | | Address Redacted | | | | | |
| Jennifer Marie Bryan | | Address Redacted | | | | | |
| Jennifer Michelle Robinson | | Address Redacted | | | | | |
| Jennifer P Allard | | Address Redacted | | | | | |
| Jennifer Suda | | Address Redacted | | | | | |
| Jennifer Thurman | | Address Redacted | | | | | |
| Jennings Electric Inc | | 9119 189th Ave Ct E | | Bonney Lake | WA | 98391 | |
| Jerahmi Lamar Marshall | | Address Redacted | | | | | |
| Jeramie Bill | | Address Redacted | | | | | |
| Jeremiah Angeles | | Address Redacted | | | | | |
| Jeremiah Cook | | 400 Oak Bluff Lane | | Goodlettsville | TN | 37072 | |
| Jeremiah Cook | | Address Redacted | | | | | |
| Jeremiah Daniel Lamb | | Address Redacted | | | | | |
| Jeremiah Partin | | 400 Oak Bluff Lane | | Goodlettsville | TN | 37072 | |
| Jeremiah Partin | | Address Redacted | | | | | |
| Jeremie Baker | | Address Redacted | | | | | |
| Jeremy B Huskey | | Address Redacted | | | | | |
| Jeremy Camfield | | Address Redacted | | | | | |
| Jeremy Carruth | | 2135 South 11th Ave #120 | | Phoenix | AZ | 85007 | |
| Jeremy Carruth | | Address Redacted | | | | | |
| Jeremy Cristobal | | 6101 Knott Ave | | Buena Park | CA | 90620 | |
| Jeremy D Conway | | Address Redacted | | | | | |
| Jeremy Frank | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jeremy Garcia | | Address Redacted | | | | | |
| Jeremy Gates | | Address Redacted | | | | | |
| Jeremy Gonzales | | Address Redacted | | | | | |
| Jeremy Jenkins | | Address Redacted | | | | | |
| Jeremy L Davis | | Address Redacted | | | | | |
| Jeremy Law | | Address Redacted | | | | | |
| Jeremy M Catlett | | Address Redacted | | | | | |
| Jeremy Manio Cristobal | | Address Redacted | | | | | |
| Jeremy Marsh | | Address Redacted | | | | | |
| Jeremy Martez Thomas | | Address Redacted | | | | | |
| Jeremy Michael Clark | | Address Redacted | | | | | |
| Jeremy Mullen | | Address Redacted | | | | | |
| Jeremy N Komorn | | Address Redacted | | | | | |
| Jeremy Richard O'Neal | | Address Redacted | | | | | |
| Jeremy Robinson | | Address Redacted | | | | | |
| Jeremy Shawn Shipers | | Address Redacted | | | | | |
| Jeremy Todd Ihlenfield | | Address Redacted | | | | | |
| Jeremy Wardlow | | Address Redacted | | | | | |
| Jeri Groszkrueger | | Address Redacted | | | | | |
| Jericho A Goforth | | Address Redacted | | | | | |
| Jerika K Isaacson | | Address Redacted | | | | | |
| Jerime S Beck | | Address Redacted | | | | | |
| Jerimiah Morey | | Address Redacted | | | | | |
| Jermain T Collins | | Address Redacted | | | | | |
| Jermaine Lamar Littlejohn | | Address Redacted | | | | | |
| Jermany A Jordan | | Address Redacted | | | | | |
| Jermarkis L Howard | | Address Redacted | | | | | |
| Jermel D Benton | | Address Redacted | | | | | |
| Jerome Ray | | Address Redacted | | | | | |
| Jerome Smart | | Address Redacted | | | | | |
| Jerrald Ramos | | Address Redacted | | | | | |
| Jerrell D Jones | | Address Redacted | | | | | |
| Jerrica Jackson | | Address Redacted | | | | | |
| Jerry Campers II | | Address Redacted | | | | | |
| Jerry Dean Raven | | Address Redacted | | | | | |
| Jerry Kenton Reach | | Address Redacted | | | | | |
| Jerry Michael Baker | | Address Redacted | | | | | |
| Jerry Niehaus | | Address Redacted | | | | | |
| Jerry Orozco | | Address Redacted | | | | | |
| Jerry Pitt | | Address Redacted | | | | | |
| Jerry Prather | | Address Redacted | | | | | |
| Jerry Seiner Dealerships | | 10487 South Jordan Gateway | | South Jordan | UT | 84070 | |
| Jerry Wayne Wardlow | | Address Redacted | | | | | |
| Jesse Abreu | | Address Redacted | | | | | |
| Jesse Allen Simon | | Address Redacted | | | | | |
| Jesse Aviles | | Address Redacted | | | | | |
| Jesse Clay Thomson | | Address Redacted | | | | | |
| Jesse Delbert Greathouse | | Address Redacted | | | | | |
| Jesse Fisher Stone | | Address Redacted | | | | | |
| Jesse Hanson | | Address Redacted | | | | | |
| Jesse L Smith | | Address Redacted | | | | | |
| Jesse Moore-Hendrickson | | Address Redacted | | | | | |
| Jesse R. Shadrix | | Address Redacted | | | | | |
| Jesse Smith | | Address Redacted | | | | | |
| Jesse W Hatfield | | Address Redacted | | | | | |
| Jesse Williams | | Address Redacted | | | | | |
| Jesse Williams | | Address Redacted | | | | | |
| Jessica Adalia Swope | | Address Redacted | | | | | |
| Jessica Ann Farr | | Address Redacted | | | | | |
| Jessica Bailey | | Address Redacted | | | | | |
| Jessica E Morales | | Address Redacted | | | | | |
| Jessica Godinez | | Address Redacted | | | | | |
| Jessica J Figueroa | | Address Redacted | | | | | |
| Jessica Marie Baroth | | Address Redacted | | | | | |
| Jessica Michaud | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jessica Morales | | Address Redacted | | | | | |
| Jessica Porter | | Address Redacted | | | | | |
| Jessie B Snellings | | Address Redacted | | | | | |
| Jessie B. Cortez | | Address Redacted | | | | | |
| Jesus A De Paz | | Address Redacted | | | | | |
| Jesus A Lopez | | Address Redacted | | | | | |
| Jesus A Mora | | Address Redacted | | | | | |
| Jesus Arriaga | | Address Redacted | | | | | |
| Jesus Basulto | | Address Redacted | | | | | |
| Jesus Evelyn Carrasco | | Address Redacted | | | | | |
| Jesus Figueroa Luna | | Address Redacted | | | | | |
| Jesus Garcia | | Address Redacted | | | | | |
| Jesus Hector Galeana | | Address Redacted | | | | | |
| Jesus Hernandez Gonzalez | | Address Redacted | | | | | |
| Jesus Herrera | | Address Redacted | | | | | |
| Jesus Hidalgo Barrera | | Address Redacted | | | | | |
| Jesus Lopez | | 6101 Knott Ave | | Buena Park | CA | 90620 | |
| Jesus Lopez | | Address Redacted | | | | | |
| Jesus Manuel Balverde | | Address Redacted | | | | | |
| Jesus Pacheco Perez | | Address Redacted | | | | | |
| Jesus Reynaldo Aguilar | | Address Redacted | | | | | |
| Jesus Ricardo Pizarro | | Address Redacted | | | | | |
| Jesus Snyder Gonzalez | | Address Redacted | | | | | |
| Jet Couriers Corporation - Dallas | | 2274 Rockbrook Dr | | Lewisville | TX | 75067 | |
| Jet Multimedia | | Unit 118/14 Loyalty Road | | North Rocks | NSW | 02151 | Australia |
| Jet Performance Products | | 17491 Apex Circle | | Huntington Beach | CA | 92647 | |
| Jet Sales Solutions | | 4825 Executive Park Ct Ste 103 | | Jacksonville | FL | 32216-6089 | |
| Jetbrains | | Na Hrebenech II 1718 8 | | Prague 4, Nusle | | 14000 | Czech Republic |
| Jevaryas Devonn Gaynor | | Address Redacted | | | | | |
| Jewell Hankins | | Address Redacted | | | | | |
| JFIN CLO 2017-II Ltd. | Attn: Vincent Ingato | 520 Madison Ave., 12th Floor | | New York | NY | 10022 | |
| JG Reid | | Address Redacted | | | | | |
| Jhonnathan Agudelo Sanchez | | Address Redacted | | | | | |
| Jhsc Enterprises LLC | | 1349 Empire Central Dr Ste 1000 | | Dallas | TX | 75247-4099 | |
| Jiacheng Li | | Address Redacted | | | | | |
| Jiangsu Kaite Automobile Co., Ltd | | Airport Industrial Area | | Changzhou | | 213133 | China |
| Jiangsu Kaite Automobile Co., Ltd | | No. 9 Yetang Rd, Airport Industrial Area | Changzhou New&Hi-tech Industrial Development Zone | Jiangsu | | | China |
| Jiangsu Pomlead Co., Ltd. | | NO.1 Pomlead Road | | Xuzhou City | | 221613 | China |
| Jiashan Zhongji Rigging | | 11 Hongji Rd Weitang Street | | Jiashan | | 314100 | China |
| Jikeleo Trucking Incorporated | | 656 Post Oak Rd | | Jonesboro | GA | 30238 | |
| Jill Thevenot | | 940 Industry Road  Siote 3B | | Kenner | LA | 70062 | |
| Jill Thevenot | | Address Redacted | | | | | |
| Jim Ashmore, Inc. | | 29866 John R | | Madison Heights | MI | 48071 | |
| Jim Overton | | PO Box 44009 | | Jacksonville | FL | 32231-4009 | |
| Jimmy H Strickland | | Address Redacted | | | | | |
| Jimmy L Nguyen | | Address Redacted | | | | | |
| Jimmy Meza | | Address Redacted | | | | | |
| Jimmy Ocampo | | Address Redacted | | | | | |
| Jimmy White | | 7495 Race Rdr | | Hanover | MD | 21076 | |
| Jim's Tap Extracting | | 3621 W 181st St | | Torrance | CA | 90504 | |
| Jinyue Zhang | | Address Redacted | | | | | |
| Jisel Schell | | Address Redacted | | | | | |
| Jiun-Shang Wang | | Address Redacted | | | | | |
| Jive Communications By Logmein | | 1275 West 1600 North, Suite 100 | | Orem | UT | 84057 | |
| Jj Lawson Customs & Freight Brokers | | PO Box 489 | | Mascot | | 1460 | Australia |
| Jj Parsons | | 3641 Sacramento Dr #16 | | San Luis Obispo | CA | 93401 | |
| Jkx LLC | | 20420 S Susana St | | Carson | CA | 90810 | |
| JLCognito, LLC | | 34935 Flyover Ct | | Bakersfield | CA | 93308 | |
| JLCPCB | | Unit 21, 28th Fl, Metropole Square, No. 2 Yiu St | | Shatin, New Territories | | | Hong Kong |
| Jlw Services LLC | | 10580 N Mccarran Blvd, 115 Pmb165 | | Reno | NV | 89503-2059 | |
| Jm Grisley Machine Tools Inc | | 1485 S 300 W | | Salt Lake City | UT | 84115 | |
| JM Test Systems | | 1020 N. Texas Avenue | | Odessa | TX | 79761 | |
| JMG Security Systems Inc | | 17150 Newhope St, Ste 109 | | Fountain Valley | CA | 92708 | |
| Jmv Grafix | | 5885 Jurupa Ave Unit L | | Riverside | CA | 92504 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Joao Gabriel Andrade | | Address Redacted | | | | | |
| Joaquin Gonzalez | | Address Redacted | | | | | |
| Jocelyn Pino | | Address Redacted | | | | | |
| Jocelyn Torres | | Address Redacted | | | | | |
| Jocilyn Effie Davis | | Address Redacted | | | | | |
| Jody Groce | | Address Redacted | | | | | |
| Jody Wayne Groce | | Address Redacted | | | | | |
| Joe Ben Bailey | | Address Redacted | | | | | |
| Joe Carlson Studio, Inc. | | Studio C-2 2022 Edgewood Dr. | | South Pasadena | CA | 91030 | |
| Joe David Clsneros | | Address Redacted | | | | | |
| Joe Eddie Martinez | | Address Redacted | | | | | |
| Joe Green | | Address Redacted | | | | | |
| Joe Jessie Duran | | Address Redacted | | | | | |
| Joe Leibrand | | Address Redacted | | | | | |
| Joe Loeza | | Address Redacted | | | | | |
| Joe Wenzel | | 6325 Sandburg Road #1100 | | Golden Valley | MN | 55427 | |
| Joel A Sanford | | Address Redacted | | | | | |
| Joel Alfredo Gonzalez | | Address Redacted | | | | | |
| Joel Andrew Rigsbee | | Address Redacted | | | | | |
| Joel Angel Lopez | | Address Redacted | | | | | |
| Joel Armijo | | Address Redacted | | | | | |
| Joel Daniel Komorn | | Address Redacted | | | | | |
| Joel E Brown | | Address Redacted | | | | | |
| Joel Garcia | | Address Redacted | | | | | |
| Joel H Van Deberg | | Address Redacted | | | | | |
| Joel M Ramsaroop | | Address Redacted | | | | | |
| Joel Nunez | | Address Redacted | | | | | |
| Joel Patrick Pepe | | Address Redacted | | | | | |
| Joel Tabbush | | Address Redacted | | | | | |
| Joey Marshall | | Address Redacted | | | | | |
| Jofel Tolosa | | Address Redacted | | | | | |
| Johan H Becerril Claros | | Address Redacted | | | | | |
| Johanna S Delgado | | Address Redacted | | | | | |
| Johannes Elbertse | | Address Redacted | | | | | |
| John A Meeden | | Address Redacted | | | | | |
| John Abrego | | Address Redacted | | | | | |
| John Aldo Rebanal | | Address Redacted | | | | | |
| John Allen Van Amburgh | | Address Redacted | | | | | |
| John Anthony Mascari | | Address Redacted | | | | | |
| John B. Thielen | | Address Redacted | | | | | |
| John Barnett | | Address Redacted | | | | | |
| John Bitting | | Address Redacted | | | | | |
| John Blaze Wyatt | | Address Redacted | | | | | |
| John Caleb Drewel | | Address Redacted | | | | | |
| John Cargill | | 6325 Sandburg Road #1100 | | Golden Valley | MN | 55427-3629 | |
| John Cargill | | Address Redacted | | | | | |
| John Carl Thompson | | Address Redacted | | | | | |
| John Charles Price Jr | | Address Redacted | | | | | |
| John Chase Studios | | 139 East Street | | Norco | CA | 92860 | |
| John Christenberry | | 940 Industry Road Ste 3B | | Kenner | LA | 70062 | |
| John Christenberry | | Address Redacted | | | | | |
| John Christopher Allyn | | Address Redacted | | | | | |
| John Christopher Shepherd | | Address Redacted | | | | | |
| John Clrone | | Address Redacted | | | | | |
| John Clayton Knight | | Address Redacted | | | | | |
| John Clement and Kimberly Clement | c/o Panish Shea Ravipudi LLP | Attn: Ryan Abram Casey, Jesse Max Creed, Brian J Panish, Adam Kent Shea | 11111 Santa Monica Blvd, Ste 700 | Los Angeles | CA | 90025 | |
| John Craig Landers | | Address Redacted | | | | | |
| John Culpepper | | Address Redacted | | | | | |
| John Currie Performance Group | c/o RockJock | Attn: Brandon Currie | 1592 Jenks Drive | Corona | CA | 92880 | |
| John D Maynard | | Address Redacted | | | | | |
| John Danis | | Address Redacted | | | | | |
| John David Kucsan Jr. | | Address Redacted | | | | | |
| John Edward Foster | | Address Redacted | | | | | |
| John Ehrlich | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| John Elway Chevrolet | | 5200 S Broadway | | Englewood | CO | 80113-6726 | |
| John Emmons | | Address Redacted | | | | | |
| John Erickson | | Address Redacted | | | | | |
| John Ford | | Address Redacted | | | | | |
| John G Klug III | | Address Redacted | | | | | |
| John Garza | | Address Redacted | | | | | |
| John Griswell | | Address Redacted | | | | | |
| John H Moore III | | Address Redacted | | | | | |
| John Hale | | Address Redacted | | | | | |
| John Hall | | Address Redacted | | | | | |
| John Hancock | | Address Redacted | | | | | |
| John Hancock Funds II Floating Rate Income Fund -(Bain) | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |
| John Hancock Life Insurance Company | | 200 Berkeley Street | | Boston | MA | 02116 | |
| John Henrich Company, Inc. | | 2686 Gree | | Long Beach | NY | 14057 | |
| John Jacob Mackey | | Address Redacted | | | | | |
| John Java Bondoc | | Address Redacted | | | | | |
| John Jay Snow | | Address Redacted | | | | | |
| John Jensen | | 7780 Park Place Road | | York | SC | 29745-7413 | |
| John Jensen | | Address Redacted | | | | | |
| John Jesus Rodriguez Jr. | | Address Redacted | | | | | |
| John Joseph Farahay | | Address Redacted | | | | | |
| John Karl Cooper | | Address Redacted | | | | | |
| John Kuras | | Address Redacted | | | | | |
| John L Jenkins | | Address Redacted | | | | | |
| John L Sullivan Investments | Law Office of John A. Britton Inc | Attn: John A Britton | 1508 Eureka Rd Ste. 185 | Roseville | CA | 95651 | |
| John Larson | | 6101 Knott Ave | | Buena Park | CA | 90620 | |
| John Larson | | Address Redacted | | | | | |
| John Levi Ramos | | Address Redacted | | | | | |
| John Lockard | | Address Redacted | | | | | |
| John M Rincon | | Address Redacted | | | | | |
| John Michael Mcpherson | | Address Redacted | | | | | |
| John Michael Merideth | | Address Redacted | | | | | |
| John Min | | Address Redacted | | | | | |
| John Mitchell Cram | | Address Redacted | | | | | |
| John N Spenard | | Address Redacted | | | | | |
| John Naderi | | Address Redacted | | | | | |
| John Naderi | | Address Redacted | | | | | |
| John Narciso | | Address Redacted | | | | | |
| John Natividad | | Address Redacted | | | | | |
| John Natividad | | Address Redacted | | | | | |
| John Nicholas Herman | | Address Redacted | | | | | |
| John Ocker | | Address Redacted | | | | | |
| John P Parton | | Address Redacted | | | | | |
| John Pangilinan Inc | | Address Redacted | | | | | |
| John Paruleski | | Address Redacted | | | | | |
| John Patrick Miller | | Address Redacted | | | | | |
| John Paul Fajardo | | Address Redacted | | | | | |
| John Paul Gazda | | Address Redacted | | | | | |
| John Peterson | | Address Redacted | | | | | |
| John Ponce | | Address Redacted | | | | | |
| John Pullano | | Address Redacted | | | | | |
| John R Ames Cta | | PO Box 139066 | | Dallas | TX | 75313-9066 | |
| John Ralph Payo | | Address Redacted | | | | | |
| John Rasmussen | | Address Redacted | | | | | |
| John Renna | | Address Redacted | | | | | |
| John Rivera | | Address Redacted | | | | | |
| John S Silver | | Address Redacted | | | | | |
| John Storm | | Address Redacted | | | | | |
| John Strutz | | Address Redacted | | | | | |
| John T Head | | Address Redacted | | | | | |
| John Thielen | | Address Redacted | | | | | |
| John Thompson | | Suite 200 | | Norcross | GA | 30071 | |
| John Tobias | | Address Redacted | | | | | |
| John Trevor Turner | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| John Uszler | | Address Redacted | | | | | |
| John Vang | | Address Redacted | | | | | |
| John Vang | | Address Redacted | | | | | |
| John Vitale | | Address Redacted | | | | | |
| John Von Gonten | | Address Redacted | | | | | |
| John Wayne Allison | | Address Redacted | | | | | |
| John William Thompson III | | Address Redacted | | | | | |
| Johnathan David Sponenberg | | Address Redacted | | | | | |
| Johnathan Edward Deyoung | | Address Redacted | | | | | |
| Johnathan Felecan | | Address Redacted | | | | | |
| Johnathen G Henry | | Address Redacted | | | | | |
| Johnathon Sparks | | Address Redacted | | | | | |
| Johnberto F Gibbs | | Address Redacted | | | | | |
| Johnny Anthony Santana | | Address Redacted | | | | | |
| Johnny Avila | | Address Redacted | | | | | |
| Johnny Avila | | Address Redacted | | | | | |
| Johnny C Chappell | | Address Redacted | | | | | |
| Johnny C Flores | | Address Redacted | | | | | |
| Johnny Chaisson | | Address Redacted | | | | | |
| Johnny Cobb | | Address Redacted | | | | | |
| Johnny G Hernandez | | Address Redacted | | | | | |
| Johnny Guzman | | Address Redacted | | | | | |
| Johnny I Ingram | | Address Redacted | | | | | |
| Johnny J Hall | | Address Redacted | | | | | |
| Johnny Klean Incorporated | | Address Redacted | | | | | |
| Johnny M Gurubel | | Address Redacted | | | | | |
| John's Detailing | | 10923 Sela Lane | | Houston | TX | 77072 | |
| Johnson Equipment Company | | P.O.Box 802009 | | Dallas | TX | 75380 | |
| Johnson's Wrecker Servic Inc | | 580 Wilmer Ave | | Orlando | FL | 32808-7642 | |
| Johnston International | c/o Plas-Ties Company | 14272 Chambers Road | | Tustin | CA | 92780 | |
| Jojuan J Thompson | | Address Redacted | | | | | |
| Jolece Money | | Address Redacted | | | | | |
| Jolly Huynh | | Address Redacted | | | | | |
| Jolly Huynh | | Address Redacted | | | | | |
| Jomet Vof | | Europalaan 96 | | Retie | | 2470 | Belgium |
| Jon Alec Sweet | | Address Redacted | | | | | |
| Jon Chabot | | Address Redacted | | | | | |
| Jon Chase | | Address Redacted | | | | | |
| Jon Dylan Gillett | | Address Redacted | | | | | |
| Jon E Holley | | Address Redacted | | | | | |
| Jon F Snyder | | Address Redacted | | | | | |
| Jon Lynn | | Address Redacted | | | | | |
| Jon M Kotowski | | Address Redacted | | | | | |
| Jonah V Yerrid | | Address Redacted | | | | | |
| Jonas Boswell | | Address Redacted | | | | | |
| Jonatan Guerra | | Address Redacted | | | | | |
| Jonathan A Oxenberg | | Address Redacted | | | | | |
| Jonathan Aguilera | | Address Redacted | | | | | |
| Jonathan Alan Dodge | | Address Redacted | | | | | |
| Jonathan Angelo Garbarino | | Address Redacted | | | | | |
| Jonathan Anorve | | Address Redacted | | | | | |
| Jonathan B Scott | | Address Redacted | | | | | |
| Jonathan Becerra | | Address Redacted | | | | | |
| Jonathan Bowlden | | Address Redacted | | | | | |
| Jonathan Briggs Clayton | | Address Redacted | | | | | |
| Jonathan C Partridge | | Address Redacted | | | | | |
| Jonathan C Talancon | | Address Redacted | | | | | |
| Jonathan Coffey | | Address Redacted | | | | | |
| Jonathan Dowling | | Address Redacted | | | | | |
| Jonathan E Oliver | | Address Redacted | | | | | |
| Jonathan Edward Stepp | | Address Redacted | | | | | |
| Jonathan F. Foster, as independent and disinterested director of Wheel Pros Intermediate, Inc. and Wheel Pros, Inc. [Special Committee] | c/o Cole Schotz P.C. | Attn: Michael D. Sirota, Warren A. Usatine, Ryan T. Jareck | Court Plaza N 25 Main St PO Box 800 | Hackensack | NJ | 07602-0800 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Jonathan F. Foster, as independent and disinterested director of Wheel Pros Intermediate, Inc. and Wheel Pros, Inc. [Special Committee] | c/o Cole Schotz P.C. | Attn: Jack M. Dougherty | 500 Delaware Ave, Ste 1410 | Wilmington | DE | 19801 | |
| Jonathan Germano | | Address Redacted | | | | | |
| Jonathan Hartley | | 2617 N Great SW Parkway #100 | | Grand Prairie | TX | 75050 | |
| Jonathan Hartley | | Address Redacted | | | | | |
| Jonathan Hinckley | | Address Redacted | | | | | |
| Jonathan J Poissant-Leung | | Address Redacted | | | | | |
| Jonathan Kramer | | Address Redacted | | | | | |
| Jonathan Kuanda Diavita | | Address Redacted | | | | | |
| Jonathan L Craig | | Address Redacted | | | | | |
| Jonathan L Kramer | | Address Redacted | | | | | |
| Jonathan Michael Lamoure | | Address Redacted | | | | | |
| Jonathan Mill | | Address Redacted | | | | | |
| Jonathan Newton | | Address Redacted | | | | | |
| Jonathan P Rudolph | | Address Redacted | | | | | |
| Jonathan Povee | | Address Redacted | | | | | |
| Jonathan Riley Applewhite | | Address Redacted | | | | | |
| Jonathan Robert Cabassa | | Address Redacted | | | | | |
| Jonathan Robert Fitzsimmons | | Address Redacted | | | | | |
| Jonathan Ruiz | | Address Redacted | | | | | |
| Jonathan S Hansen | | Address Redacted | | | | | |
| Jonathan Sanchez | | Address Redacted | | | | | |
| Jonathan Seaton | | Address Redacted | | | | | |
| Jonathan Stevenson | | Address Redacted | | | | | |
| Jonathan Tavizon | | Address Redacted | | | | | |
| Jonathan Torvik | | Address Redacted | | | | | |
| Jonathan W Kelley | | Address Redacted | | | | | |
| Jonathan Zavala | | Address Redacted | | | | | |
| Jonathon Closson | | Address Redacted | | | | | |
| Jonathon Michael Walling | | Address Redacted | | | | | |
| Jonathon Wayne Jones | | Address Redacted | | | | | |
| Jonathon Wesley Graves | | Address Redacted | | | | | |
| Jones & Co. | | Suite 602-67 Yonge Street | | Toronto | ON | M5E 1J8 | Canada |
| Jonnathan Jose Rodriguez | | Address Redacted | | | | | |
| Jordan Boettcher | | Address Redacted | | | | | |
| Jordan Calderon | | Address Redacted | | | | | |
| Jordan Donnelly | | Address Redacted | | | | | |
| Jordan Harriman | | Address Redacted | | | | | |
| Jordan Hood-Taylor | | Address Redacted | | | | | |
| Jordan Howard Hettinga | | Address Redacted | | | | | |
| Jordan J Perri | | Address Redacted | | | | | |
| Jordan Kristopher Plassaras | | Address Redacted | | | | | |
| Jordan M Looper | | Address Redacted | | | | | |
| Jordan N Olson | | Address Redacted | | | | | |
| Jordan R Nanashe | | Address Redacted | | | | | |
| Jordan Robson | | Address Redacted | | | | | |
| Jordan Trosper | | Address Redacted | | | | | |
| Jordan White | | Address Redacted | | | | | |
| Jordann Salvador | | Address Redacted | | | | | |
| Jordon Charles Vaughn | | Address Redacted | | | | | |
| Jordy H Benavides | | Address Redacted | | | | | |
| Jorge A. Ponce | | Address Redacted | | | | | |
| Jorge Alberto Rios | | Address Redacted | | | | | |
| Jorge Arturo Perez | | Address Redacted | | | | | |
| Jorge Esquivel | | Address Redacted | | | | | |
| Jorge L. Lizarraga | | Address Redacted | | | | | |
| Jorge Lizarraga | | Address Redacted | | | | | |
| Jorge Luis Suarez | | Address Redacted | | | | | |
| Jorge Melendez | | Address Redacted | | | | | |
| Jorge Ojeda | | Address Redacted | | | | | |
| Jorge Ramos Sanchez | | Address Redacted | | | | | |
| Jorge S. Guillen | | Address Redacted | | | | | |
| Jorge Ulysses Vela | | Address Redacted | | | | | |
| Jorge Valdivieso | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Josafat Gutierrez | | Address Redacted | | | | | |
| Jose A Amezcua | | Address Redacted | | | | | |
| Jose A Hernandez | | Address Redacted | | | | | |
| Jose A Jara | | Address Redacted | | | | | |
| Jose A Lopez | | Address Redacted | | | | | |
| Jose A Magana | | Address Redacted | | | | | |
| Jose A Meza | | Address Redacted | | | | | |
| Jose A Montanez | | Address Redacted | | | | | |
| Jose Agustin Matiauda | | Address Redacted | | | | | |
| Jose Aldama | | Address Redacted | | | | | |
| Jose Alejandro Cabre | | Address Redacted | | | | | |
| Jose Antonio Chacon | | Address Redacted | | | | | |
| Jose Antonio Martinez | | Address Redacted | | | | | |
| Jose Armando Aldana | | Address Redacted | | | | | |
| Jose Avelardo Arroyo | | Address Redacted | | | | | |
| Jose Beiro | | Address Redacted | | | | | |
| Jose Camilo Sierra Morales | | Address Redacted | | | | | |
| Jose D Hermosillo | | Address Redacted | | | | | |
| Jose De Jesus Velasco | | Address Redacted | | | | | |
| Jose Diaz | | Address Redacted | | | | | |
| Jose Domingo Aguilar | | Address Redacted | | | | | |
| Jose E Palacios | | Address Redacted | | | | | |
| Jose E Ramirez Jr. | | Address Redacted | | | | | |
| Jose Emilio Aguilar | | Address Redacted | | | | | |
| Jose Enrique Bravo-Fuentes | | Address Redacted | | | | | |
| Jose Eric Mosqueda Romero | | Address Redacted | | | | | |
| Jose G Aldama | | Address Redacted | | | | | |
| Jose G Elizondo | | Address Redacted | | | | | |
| Jose Gonzalez | | Address Redacted | | | | | |
| Jose Gonzalez Tenorio | | Address Redacted | | | | | |
| Jose Guadalupe Maldonado | | Address Redacted | | | | | |
| Jose H Mendoza Velasquez | | Address Redacted | | | | | |
| Jose H Rosa | | Address Redacted | | | | | |
| Jose I Garcia | | Address Redacted | | | | | |
| Jose Ignacio Chavez | | Address Redacted | | | | | |
| Jose Ignacio Espinoza | | Address Redacted | | | | | |
| Jose L Arriaga | | Address Redacted | | | | | |
| Jose Luis Chavez | | Address Redacted | | | | | |
| Jose Luis Conde | | Address Redacted | | | | | |
| Jose Luis Garcia Sosa | | Address Redacted | | | | | |
| Jose Luis Macias | | Address Redacted | | | | | |
| Jose Manuel Rocha Jr. | | Address Redacted | | | | | |
| Jose Manuel Santiago | | Address Redacted | | | | | |
| Jose Maria Uribe | | Address Redacted | | | | | |
| Jose Martin Guerrero | | Address Redacted | | | | | |
| Jose Matiauda | | Address Redacted | | | | | |
| Jose Mendez | | Address Redacted | | | | | |
| Jose Mercado | | Address Redacted | | | | | |
| Jose Merced Herrera | | Address Redacted | | | | | |
| Jose Montano | | Address Redacted | | | | | |
| Jose Moreno Garcia | | Address Redacted | | | | | |
| Jose Murcio | | Address Redacted | | | | | |
| Jose Pablo Martinez | | Address Redacted | | | | | |
| Jose Ramiro Torres | | Address Redacted | | | | | |
| Jose Ramon Flores | | Address Redacted | | | | | |
| Jose Ramos | | Address Redacted | | | | | |
| Jose Raul Reyes | | Address Redacted | | | | | |
| Jose Rito Cobos | | Address Redacted | | | | | |
| Jose Sosa | | Address Redacted | | | | | |
| Jose Uriarte | | Address Redacted | | | | | |
| Jose Uriarte | | Address Redacted | | | | | |
| Jose Visitasion Flores | | Address Redacted | | | | | |
| Jose W Contreras | | Address Redacted | | | | | |
| Josef Mcmanus Heilman | | Address Redacted | | | | | |
| Josefina Soto Coronado | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Josemanuel Sandiero-Casillas | | Address Redacted | | | | | |
| Joseph A Frushour | | Address Redacted | | | | | |
| Joseph Alexander Lind | | Address Redacted | | | | | |
| Joseph Anderson | | Address Redacted | | | | | |
| Joseph Anthony Nunez | | Address Redacted | | | | | |
| Joseph Anthony Pinocci | | Address Redacted | | | | | |
| Joseph Anthony Schaefer | | Address Redacted | | | | | |
| Joseph Barra | | Address Redacted | | | | | |
| Joseph Brandon Sumners | | Address Redacted | | | | | |
| Joseph Broughton | | Address Redacted | | | | | |
| Joseph Burghardt | | Address Redacted | | | | | |
| Joseph Callon Morgan | | Address Redacted | | | | | |
| Joseph D Maxwell | | Address Redacted | | | | | |
| Joseph D'Alessio | | Address Redacted | | | | | |
| Joseph Davison | | Address Redacted | | | | | |
| Joseph Drew Maxwell | | Address Redacted | | | | | |
| Joseph Dustin Lineberger | | Address Redacted | | | | | |
| Joseph Edward Kemna | | Address Redacted | | | | | |
| Joseph F Gill | | Address Redacted | | | | | |
| Joseph F Ruisi | | Address Redacted | | | | | |
| Joseph Fraga | | Address Redacted | | | | | |
| Joseph G Escalderon | | Address Redacted | | | | | |
| Joseph Garcia | | Address Redacted | | | | | |
| Joseph H Arquette | | Address Redacted | | | | | |
| Joseph Henry Cusack | | Address Redacted | | | | | |
| Joseph Hoke | | Address Redacted | | | | | |
| Joseph J Miller | | Address Redacted | | | | | |
| Joseph Jackria | | Address Redacted | | | | | |
| Joseph Jacob Gruber | | Address Redacted | | | | | |
| Joseph James Addison | | Address Redacted | | | | | |
| Joseph Jerome Marshall | | Address Redacted | | | | | |
| Joseph John Falahi | | Address Redacted | | | | | |
| Joseph Justice | | Address Redacted | | | | | |
| Joseph Kemna | | Address Redacted | | | | | |
| Joseph L Greathouse | | Address Redacted | | | | | |
| Joseph Leahy | | Address Redacted | | | | | |
| Joseph Lee Alston | | Address Redacted | | | | | |
| Joseph Lee Pelkey | | Address Redacted | | | | | |
| Joseph Leers | | Address Redacted | | | | | |
| Joseph M Murphy | | Address Redacted | | | | | |
| Joseph Marshall | | Address Redacted | | | | | |
| Joseph Marshall | | Address Redacted | | | | | |
| Joseph Nicolaus | | Address Redacted | | | | | |
| Joseph P Marshall | | Address Redacted | | | | | |
| Joseph Pasco | | Address Redacted | | | | | |
| Joseph Patrick Winthrop Gallegos | | Address Redacted | | | | | |
| Joseph Paul Holguin | | Address Redacted | | | | | |
| Joseph Radilla | | Address Redacted | | | | | |
| Joseph Rhoades | | Address Redacted | | | | | |
| Joseph Ross Hudson | | Address Redacted | | | | | |
| Joseph S Carr | | Address Redacted | | | | | |
| Joseph Stiffler | | Address Redacted | | | | | |
| Joseph Terrell Davis | | Address Redacted | | | | | |
| Joseph Thompson | | Address Redacted | | | | | |
| Joseph Trey Loep | | Address Redacted | | | | | |
| Joseph VIncent Digiovanni | | Address Redacted | | | | | |
| Joseph Wagner | | Address Redacted | | | | | |
| Joseph Washington | | Address Redacted | | | | | |
| Joseph Wenzel | | Address Redacted | | | | | |
| Joseph Willequer | | Address Redacted | | | | | |
| Josh Anderson | | Address Redacted | | | | | |
| Josh Burns | | Address Redacted | | | | | |
| Josh Jensen | | Address Redacted | | | | | |
| Josh Lopez | | Address Redacted | | | | | |
| Josh Mason | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Josh Ostrander | | Address Redacted | | | | | |
| Josh Wakamatsu | | Address Redacted | | | | | |
| Joshua A Beavers | | Address Redacted | | | | | |
| Joshua A Wilmot | | Address Redacted | | | | | |
| Joshua Adam Mckinney | | Address Redacted | | | | | |
| Joshua Adam Smith | | Address Redacted | | | | | |
| Joshua Allan Greninger | | Address Redacted | | | | | |
| Joshua Andrew Somora | | Address Redacted | | | | | |
| Joshua Anthony Beberg | | Address Redacted | | | | | |
| Joshua Bobby Withrow | | Address Redacted | | | | | |
| Joshua Brian Hall | | Address Redacted | | | | | |
| Joshua C Wilkins | | Address Redacted | | | | | |
| Joshua Caleb Hatton | | Address Redacted | | | | | |
| Joshua Chandler | | Address Redacted | | | | | |
| Joshua Coffman | | Address Redacted | | | | | |
| Joshua D Chamberlain | | Address Redacted | | | | | |
| Joshua D Kurzhals | | Address Redacted | | | | | |
| Joshua Daniel Peace | | Address Redacted | | | | | |
| Joshua David Atkinson | | Address Redacted | | | | | |
| Joshua David Mazzotti | | Address Redacted | | | | | |
| Joshua Doerksen | | Address Redacted | | | | | |
| Joshua Duran | | Address Redacted | | | | | |
| Joshua E Bailey | | Address Redacted | | | | | |
| Joshua E Kossoff | | Address Redacted | | | | | |
| Joshua E Yarborough | | Address Redacted | | | | | |
| Joshua E. Herron | | Address Redacted | | | | | |
| Joshua Eddie Moreno | | Address Redacted | | | | | |
| Joshua Forehand | | Address Redacted | | | | | |
| Joshua Gomez | | Address Redacted | | | | | |
| Joshua Gravenor | | Address Redacted | | | | | |
| Joshua Green | | Address Redacted | | | | | |
| Joshua Guzman | | Address Redacted | | | | | |
| Joshua James Helton | | Address Redacted | | | | | |
| Joshua James Keeble | | Address Redacted | | | | | |
| Joshua James Walters | | Address Redacted | | | | | |
| Joshua Javier Morales | | Address Redacted | | | | | |
| Joshua Joyce | | Address Redacted | | | | | |
| Joshua Kellner | | Address Redacted | | | | | |
| Joshua L Borthwick | | Address Redacted | | | | | |
| Joshua Larsen | | Address Redacted | | | | | |
| Joshua Linkey | | Address Redacted | | | | | |
| Joshua M Dansby | | Address Redacted | | | | | |
| Joshua M London | | Address Redacted | | | | | |
| Joshua Martin | | Address Redacted | | | | | |
| Joshua Michael Tozier-Cortez | | Address Redacted | | | | | |
| Joshua Miranda Guzman | | Address Redacted | | | | | |
| Joshua Myers | | Address Redacted | | | | | |
| Joshua Norman Harmon | | Address Redacted | | | | | |
| Joshua O'Meara | | Address Redacted | | | | | |
| Joshua Ostrander | | Address Redacted | | | | | |
| Joshua P Steed | | Address Redacted | | | | | |
| Joshua Peter Kowalski | | Address Redacted | | | | | |
| Joshua Peters | | Address Redacted | | | | | |
| Joshua Puicon | | Address Redacted | | | | | |
| Joshua Quiltiquit | | Address Redacted | | | | | |
| Joshua Ruelas | | Address Redacted | | | | | |
| Joshua Ryan Powell | | Address Redacted | | | | | |
| Joshua S Long | | Address Redacted | | | | | |
| Joshua Scott Harding | | Address Redacted | | | | | |
| Joshua Sims | | Address Redacted | | | | | |
| Joshua Smeath | | Address Redacted | | | | | |
| Joshua Smith | | Address Redacted | | | | | |
| Joshua Sweeping Services | | 5544 Evergreen Ct C | | Chino | CA | 91710 | |
| Joshua T Downie | | Address Redacted | | | | | |
| Joshua Whitley | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Joshua Wilkins | | Address Redacted | | | | | |
| Joshua Williams | | Address Redacted | | | | | |
| Joshua Wirick | | Address Redacted | | | | | |
| Joshua Xaver White | | Address Redacted | | | | | |
| Joshuah John Mclaughlin | | Address Redacted | | | | | |
| Joshuah William Gullatt | | Address Redacted | | | | | |
| Josiah R Ray | | Address Redacted | | | | | |
| Josue Flores | | Address Redacted | | | | | |
| Josue Gilberto Hernandez | | Address Redacted | | | | | |
| Jovan Emanuel Bocanegra | | Address Redacted | | | | | |
| Jovan Herrera | | Address Redacted | | | | | |
| Jovanie Flores | | Address Redacted | | | | | |
| Jovountay Thomas | | Address Redacted | | | | | |
| Jovy Archibald | | Address Redacted | | | | | |
| Joyce Black | | Address Redacted | | | | | |
| Jp Arman Company | | 24219 Heritage Lane | | Newhall | CA | 91321 | |
| Jp Cnc Machine Repair Service | | 9666 Pine Orchard Street | | Pacoima | CA | 91331 | |
| Jp Morgan Chase - Credit Cards | | Direct Deposit Only | PO Box 6294 | Carol Stream | IL | 60197-6294 | |
| JP Morgan Chase Bank NA | Attn: Jeffrey Bloomquist | 1455 16th St | Suite 407 | Denver | CO | 80202 | |
| JP Productions | | Klönnestraße 89 | | Dortmund | | 44143 | Germany |
| JPMorgan Chase Bank, N.A. | Attn: Nick Rapak, NA Secondary Dataroom Mgmt, Jeffrey Panzo | 383 Park Avenue, 37th Fl. | | New York | NY | 10179 | |
| JPMorgan Floating Rate Income Fund | Attn: Laurie Whipkey | 1 East Ohio St., Floor 6 | | Indianapolis | IN | 46204 | |
| JPMorgan Income Builder Fund | Attn: Laurie Whipkey | 1 East Ohio St., Floor 6 | | Indianapolis | IN | 46204 | |
| JPMorgan Strategic Income Opportunities Fund | Attn: Laurie Whipkey | 1 East Ohio St., Floor 6 | | Indianapolis | IN | 46204 | |
| Jr Lighting, Inc | | 5636 Edmond St | | Las Vegas | NV | 89118 | |
| Jrecker Media | | 17952 W Sunnyslope Ln | | Waddell | AZ | 85355 | |
| Jrl Transport LLC | | 7732 Bright Ave | | Whittier | CA | 90602 | |
| JRSL West Covina, LLC | | 20664 Ventura Blvd. | | Woodland Hills | CA | 91364 | |
| Js 63 Mx Inc | | 27636 Ynez Rd L-7 #314 | | Temecula | CA | 92591 | |
| J's Legacy Auto Interiors | | 4 Fox Ridge Dr | | New Milford | CT | 06776 | |
| Jst Performance dba Rigid Industries | | 779 N. Colorado St. | | Gilbert | AZ | 85233 | |
| Juan A Munoz | | Address Redacted | | | | | |
| Juan Avalos | | Address Redacted | | | | | |
| Juan Barrios Estrada | | Address Redacted | | | | | |
| Juan C Orta | | Address Redacted | | | | | |
| Juan Calderon | | Address Redacted | | | | | |
| Juan Carlos Hernandez | | Address Redacted | | | | | |
| Juan Carlos Rodriguez | | Address Redacted | | | | | |
| Juan Carlos Vargas | | Address Redacted | | | | | |
| Juan D Gonzalez | | Address Redacted | | | | | |
| Juan Flores Mena | | Address Redacted | | | | | |
| Juan Flores Mena | | Address Redacted | | | | | |
| Juan Gonzalez | | Address Redacted | | | | | |
| Juan Juarez Palafox | | Address Redacted | | | | | |
| Juan L Vargas | | Address Redacted | | | | | |
| Juan Luis De La Rosa Rocha | | Address Redacted | | | | | |
| Juan Mateo | | Address Redacted | | | | | |
| Juan Miguel Gonzalez | | Address Redacted | | | | | |
| Juan Moreno | | Address Redacted | | | | | |
| Juan Navarro | | Address Redacted | | | | | |
| Juan O Gutierrez Arreola | | Address Redacted | | | | | |
| Juan Pablo Garcia Perez | | Address Redacted | | | | | |
| Juan Pablo Ortega Avila | | Address Redacted | | | | | |
| Juan Pablo Ruiz Munoz | | 12770 Pierce Street Unit 11 | | Pacoima | CA | 91331 | |
| Juan Rodriguez | | Address Redacted | | | | | |
| Juan Salvador Mejia | | Address Redacted | | | | | |
| Juan Vazquez Jr | | Address Redacted | | | | | |
| Juan Velazquez | | Address Redacted | | | | | |
| Juan VIctor Hernandez | | Address Redacted | | | | | |
| Juan VIllarreal | | Address Redacted | | | | | |
| Juan VIllarruel-Avalos | | 6101 Knott Avenue | | Buena Park | CA | 90620 | |
| Juan VIllarruel-Avalos | | Address Redacted | | | | | |
| Juanita Esperanza Rafael | | Address Redacted | | | | | |
| Juanita Gonzalez Torrez | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Judas Michael Flores | | Address Redacted | | | | | |
| Judd Rummage | | Address Redacted | | | | | |
| Judith Gonzalez | | Address Redacted | | | | | |
| Judith Michelle Townsend | | Address Redacted | | | | | |
| Judson Productions LLC | | 2314 Walker Lane | | Holladay | UT | 84117 | |
| Julian Andrew Munoz | | Address Redacted | | | | | |
| Julian Aviles | | Address Redacted | | | | | |
| Julian Gabriel Bendana | | Address Redacted | | | | | |
| Julian Jacobs | | Address Redacted | | | | | |
| Julian Patron | | Address Redacted | | | | | |
| Juliano Almeida | | 2310 West 76 Street | | Hialeah | FL | 33016 | |
| Juliano Almeida | | Address Redacted | | | | | |
| Julie Ann Clarke | | Address Redacted | | | | | |
| Julie Ann Thompson | | Address Redacted | | | | | |
| Juliette Eleanor Romero | | Address Redacted | | | | | |
| Julio A Cadiz Santiago | | Address Redacted | | | | | |
| Julio A Ramirez Gonzalez | | Address Redacted | | | | | |
| Julio Arana | | Address Redacted | | | | | |
| Julio Cesar Gutierrez | | Address Redacted | | | | | |
| Julio D Cervantes | | Address Redacted | | | | | |
| Just 4 Fun Motorsports | | 25 N. 1400 W. | Suite C | Lindon | UT | 84042 | |
| Just Differentials | | 5980 Goodwin Rd | | Cashmere | WA | 98815 | |
| Justice Goble | | Address Redacted | | | | | |
| Justice Purser | | Address Redacted | | | | | |
| Justin Alexander Seminick | | Address Redacted | | | | | |
| Justin Alicea | | Address Redacted | | | | | |
| Justin Allen Praytor | | Address Redacted | | | | | |
| Justin Arseneault | | Address Redacted | | | | | |
| Justin Brooks | | Address Redacted | | | | | |
| Justin Brown | | Address Redacted | | | | | |
| Justin Collier Herrera | | Address Redacted | | | | | |
| Justin Connor | | Address Redacted | | | | | |
| Justin Crebo | | Address Redacted | | | | | |
| Justin D Howard | | Address Redacted | | | | | |
| Justin D Morgan | | Address Redacted | | | | | |
| Justin D Robinson | | Address Redacted | | | | | |
| Justin D Russel | | Address Redacted | | | | | |
| Justin David Parr | | Address Redacted | | | | | |
| Justin Earl Tucker | | Address Redacted | | | | | |
| Justin Fedoruk | | Address Redacted | | | | | |
| Justin J Dowell | | Address Redacted | | | | | |
| Justin Jenny | | Address Redacted | | | | | |
| Justin Johnson | | Address Redacted | | | | | |
| Justin Kaehler | | Address Redacted | | | | | |
| Justin L Steward | | Address Redacted | | | | | |
| Justin Lambert | | Address Redacted | | | | | |
| Justin Lugo | | Address Redacted | | | | | |
| Justin M Prevo | | Address Redacted | | | | | |
| Justin Marino | | Address Redacted | | | | | |
| Justin Marino | | Address Redacted | | | | | |
| Justin Marlon VIllegas Tabing | | Address Redacted | | | | | |
| Justin Marutz | | Address Redacted | | | | | |
| Justin Michael Hoffman | | Address Redacted | | | | | |
| Justin Mosley | | Address Redacted | | | | | |
| Justin Moulton | | Address Redacted | | | | | |
| Justin Murphy | | Address Redacted | | | | | |
| Justin N Arrieta | | Address Redacted | | | | | |
| Justin N Johns | | Address Redacted | | | | | |
| Justin Omar Marshall | | Address Redacted | | | | | |
| Justin Oquendo | | Address Redacted | | | | | |
| Justin Pawlak | | Address Redacted | | | | | |
| Justin R. Burnette | | Address Redacted | | | | | |
| Justin Reinhardt | | Address Redacted | | | | | |
| Justin Richard Field | | Address Redacted | | | | | |
| Justin Saiki | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Justin Schumacher | | Address Redacted | | | | | |
| Justin Shreeve | | Address Redacted | | | | | |
| Justin T Erickson | | Address Redacted | | | | | |
| Justin T Kreun | | Address Redacted | | | | | |
| Justin Tayag | | Address Redacted | | | | | |
| Justin Vloerbergh | | Address Redacted | | | | | |
| Justin Wayne Jensen | | Address Redacted | | | | | |
| Justin Wayne Scheller | | Address Redacted | | | | | |
| Justin Wood | | Address Redacted | | | | | |
| Justine Catherine Arauz | | Address Redacted | | | | | |
| Juvenal Segovia Garcia | | Address Redacted | | | | | |
| Jw Speaker | | PO Box 1011 | | Germantown | WI | 53022-8211 | |
| Jxp Solutions | | 7631 Quebec Drive | | Huntington Beach | CA | 92648 | |
| K&d Autowerks,Llc | | 1710 Fryar Ave.Suite 104 | | Sumner | WA | 98390 | |
| K. Lund Mechanical Heating & Air Inc. | | 415 West 9800 South | | Sandy | UT | 84070 | |
| Kabir Larson | | Address Redacted | | | | | |
| Kade Gordon | | Address Redacted | | | | | |
| Kade Scott Haman | | Address Redacted | | | | | |
| Kaden Crane | | Address Redacted | | | | | |
| Kaden Munro | | Address Redacted | | | | | |
| Kaden Springer | | Address Redacted | | | | | |
| Kaderis Lamone Cook | | Address Redacted | | | | | |
| Kadin Myklebust | | Address Redacted | | | | | |
| Kai G Workman | | Address Redacted | | | | | |
| Kaiser Foundation Healthplan | | File 5915 L | | Los Angeles | CA | 90074 | |
| Kaitlin Mello | | Address Redacted | | | | | |
| Kaitlyn M Martin | | Address Redacted | | | | | |
| Kaje Precision Industry Co., Ltd | | No 12, 607 Lane, Kuo Chung Road | | Ta-Li Dist., Taichung City | | 00412 | Taiwan |
| Kalanianaole Kalanui | | Address Redacted | | | | | |
| Kaleb E Post | | Address Redacted | | | | | |
| Kaleb L. Orgill | | Address Redacted | | | | | |
| Kaleb Ryan Bliss | | Address Redacted | | | | | |
| Kalico Office Furniture | | 15703 E Valley Blvd | | CIty of Industry | CA | 91744 | |
| Kalil Best | | Address Redacted | | | | | |
| Kameron Rodabaugh | | Address Redacted | | | | | |
| Kamma Pictures Inc | Attn: Enrique Maestrey | 280 NE 161 Street M | | Miami | FL | 33162 | |
| Kamps Inc | | PO Box 675126 | | Detroit | MI | 48267-5126 | |
| Kamps Propane Inc | | PO Box 840648 | | Los Angeles | CA | 90084-0648 | |
| Kamran Staffing | | 1775 Wehrle Drive Ste 300 | | Williamsville | NY | 14221 | |
| Kamran Staffing | | PO Box 743451 | | Los Angeles | CA | 90074-3451 | |
| Kamryn R Thomas | | Address Redacted | | | | | |
| Kanan Hooker | | Address Redacted | | | | | |
| Kanan Hooker | | Address Redacted | | | | | |
| Kancov Investment Limited Partnership | | 27750 Stansbury, Ste 200 | | Farmington Hills | MI | 48334 | |
| Kansas Corporate Estimated Tax | | 915 SW Harrison Street | | Topeka | KS | 66699 | |
| Kansas Corporate Tax | | PO Box 750260 | | Topeka | KS | 66699-0260 | |
| Kansas Department of Revenue | | 120 SE 10th Ave. | | Topeka | KS | 66612-1588 | |
| Kansas Department of Revenue | | Scott State Office Building | 120 SE 10th Ave. | Topeka | KS | 66612-1588 | |
| Kansasland Tire and Service | | 5941 Air Cap Dr | | Park CIty | KS | 67219 | |
| Kardex Remstar LLC | | 41 Einsenhower Dr | | Westbrook | ME | 04902 | |
| Karen Baumbich | | 2564 Northwest Parkway | | Elgin | IL | 60124 | |
| Karen Baumbich | | Address Redacted | | | | | |
| Karen Mazzone | | Address Redacted | | | | | |
| Karen Torosyan | | Address Redacted | | | | | |
| Karen Vargas | | Address Redacted | | | | | |
| Karim Creighton | | Address Redacted | | | | | |
| Karim Scott | | Address Redacted | | | | | |
| Karl Dungs | | 3890 Pheasant Ridge Dr. NE Suite 15 | | Blaine | MN | 55449 | |
| Karl Jonathan Luessen | | Address Redacted | | | | | |
| Karl Lehner | | Address Redacted | | | | | |
| Karl Stephen | | Address Redacted | | | | | |
| Karlos Ramos | | Address Redacted | | | | | |
| Karry Nguyen | | Address Redacted | | | | | |
| Karsten Torch | | 3105 Sweetwater Rd  #300A | | Lawrenceville | GA | 30044 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Karsten Torch | | Address Redacted | | | | | |
| Karuna Manotham | | Address Redacted | | | | | |
| Kasha Garneau | | Address Redacted | | | | | |
| Kasmir Covit | | Address Redacted | | | | | |
| Katarina Gallardo | | Address Redacted | | | | | |
| Kate Engelsman | | Address Redacted | | | | | |
| Katelyn Dawson | | Address Redacted | | | | | |
| Katerina Papayiannopoulos | | Address Redacted | | | | | |
| Kathleen Elizabeth Hewitt | | Address Redacted | | | | | |
| Kathryn Anne Reinhardt | | Address Redacted | | | | | |
| Kathryn Mccarty | | Address Redacted | | | | | |
| Katie Bishop | | Address Redacted | | | | | |
| Katie Bradford | | Address Redacted | | | | | |
| Katie Gilbert | | Address Redacted | | | | | |
| Katie Rasmussen | | Address Redacted | | | | | |
| Katie Rice | | Address Redacted | | | | | |
| Katrina Rayanne Hammond | | Address Redacted | | | | | |
| Kaycee Landsaw LLC | | 546 S 1300 E | | Bountiful | UT | 84010 | |
| Kayla K Jeter | | Address Redacted | | | | | |
| Kayla Leona May | | Address Redacted | | | | | |
| Kaytlyn R Meyer | | Address Redacted | | | | | |
| Kazimierz Zurad | | Address Redacted | | | | | |
| Kc Hilites | | 1751 S Thompson St | | Flagstaff | AZ | 86001-8716 | |
| Kc Propane LLC | | 6501 NW River Park Drive | | Riverside | MO | 64150 | |
| Kci Computing Inc | | 4251 Brewster Ave | | Lynwood | CA | 90262 | |
| Kci Promotional House | | 405 E Gardena Blvd #D | | Gardena | CA | 90248 | |
| Kd Fastners Inc | | 1440 Jeffrey Dr | | Addison | IL | 60101 | |
| Kean Suspensions | | Noorwegenstraat 29/A | | Evergem | | 9940 | Belgium |
| Keanna Jones | | Address Redacted | | | | | |
| Keaton Samuel Lane | | Address Redacted | | | | | |
| Keaton T Woolsey | | Address Redacted | | | | | |
| Kedan Logistics Ltd | | 1 Schneider Business Park | | Suffolk | | IP11 3SS | United Kingdom |
| Kedra S Macon | | Address Redacted | | | | | |
| Kedrick D Feldon | | Address Redacted | | | | | |
| Keenan Furniss | | Address Redacted | | | | | |
| Keenan M Foreman | | Address Redacted | | | | | |
| Keenan Ryan Greenall | | Address Redacted | | | | | |
| Keinardo R Webb | | Address Redacted | | | | | |
| Keisha L Corley | | Address Redacted | | | | | |
| Keith Alinder | | Address Redacted | | | | | |
| Keith Allen Conaway | | Address Redacted | | | | | |
| Keith August Musaeus | | Address Redacted | | | | | |
| Keith Bryant | | Address Redacted | | | | | |
| Keith Corra | | Address Redacted | | | | | |
| Keith Corra | | Address Redacted | | | | | |
| Keith Everett Miller | | Address Redacted | | | | | |
| Keith IVan Bangay Pachorro | | Address Redacted | | | | | |
| Keith Lee Dile | | Address Redacted | | | | | |
| Keith Owen | | Address Redacted | | | | | |
| Keith Runyan | | Address Redacted | | | | | |
| Keith Sheard | | Address Redacted | | | | | |
| Keith Treder | | Address Redacted | | | | | |
| Keith Wayne Youngman | | Address Redacted | | | | | |
| Kekoa James | | Address Redacted | | | | | |
| Kellen A Walker | | Address Redacted | | | | | |
| Kelly Green | | Address Redacted | | | | | |
| Kelly Jacks | | Address Redacted | | | | | |
| Kelly Jeffrey | | Address Redacted | | | | | |
| Kelly Management Consulting Inc | | 2700 Patriot Blvd Suite 250 | | Glenview | IL | 60026 | |
| Kelly Quinn | | Address Redacted | | | | | |
| Kelly Services Inc | | PO Box 31001-0422 | | Pasadena | CA | 31001-0422 | |
| Kelly Wourms | | Address Redacted | | | | | |
| Kelly Wright | | Address Redacted | | | | | |
| Kellye Imming Beard | | Address Redacted | | | | | |
| Kelsey Gray | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kelsey Hernandez | | Address Redacted | | | | | |
| Kelsey L Graves | | Address Redacted | | | | | |
| Kelsey Nicole | | Address Redacted | | | | | |
| Kelsey Publishing Limited | | The Granary Yalding Hill | | Yalding, Maidstone | | ME186AL | United Kingdom |
| Kelvin Designs | | 3450 Cahuenga Blvd W Unit 203 | | Los Angeles | CA | 90068 | |
| Kelvin Montalvo Ramirez | | Address Redacted | | | | | |
| Ken Batchelor | | Address Redacted | | | | | |
| Ken Garff Ford | | Address Redacted | | | | | |
| Ken Garff West Valley Dodge | | 4175 West 3500 South | | West Valley City | UT | 84120 | |
| Ken Grody Ford | | 6211 Beach Blvd | | Buena Park | CA | 90621 | |
| Ken Kantor, Neal Kantor, Catherine Kantor, and Kaoru K. Kantor | | 48 Hegenberger Ct. | | Oakland | CA | 94621-1322 | |
| Ken Lewin | | Address Redacted | | | | | |
| Ken Murray | | 500 Radar Rd | | Greensboro | SC | 27410 | |
| Ken Pin Mfg. Co., Ltd. | | No.16 Lane 132, Sec 1 | | Chang Hua | | 500 | Taiwan |
| Kenan M Andrews | | Address Redacted | | | | | |
| Kendal Corey Kiesel | | Address Redacted | | | | | |
| Kendal L Lewis | | Address Redacted | | | | | |
| Kendan Corporation | | 3875 St. Johns Parkway | | Sanford | FL | 32771 | |
| Kendorian L Brooks | | Address Redacted | | | | | |
| Kendra Monique Leggette | | Address Redacted | | | | | |
| Kendrick L Chatman | | Address Redacted | | | | | |
| Kendy Walker | | Address Redacted | | | | | |
| Kengsley Bailey | | Address Redacted | | | | | |
| Kenia Isabel Gamboa | | Address Redacted | | | | | |
| Kenneth A Anctil | | Address Redacted | | | | | |
| Kenneth Block | | Address Redacted | | | | | |
| Kenneth Brian Ristow | | Address Redacted | | | | | |
| Kenneth David Ladd | | Address Redacted | | | | | |
| Kenneth Davis Lee Toya | | Address Redacted | | | | | |
| Kenneth Fields | | Address Redacted | | | | | |
| Kenneth Figueroa Luciano | | Address Redacted | | | | | |
| Kenneth Jason Murray | | Address Redacted | | | | | |
| Kenneth Jerue | | Address Redacted | | | | | |
| Kenneth Johnathan | | Address Redacted | | | | | |
| Kenneth Ledsome | | Address Redacted | | | | | |
| Kenneth Lefler | | Address Redacted | | | | | |
| Kenneth Leon Taylor | | Address Redacted | | | | | |
| Kenneth Lyle Smith | | Address Redacted | | | | | |
| Kenneth Marinos | | Address Redacted | | | | | |
| Kenneth Miller | | Address Redacted | | | | | |
| Kenneth Prieto | | Address Redacted | | | | | |
| Kenneth Russell | | Address Redacted | | | | | |
| Kenneth S Dias | | Address Redacted | | | | | |
| Kenneth Sommer | | Address Redacted | | | | | |
| Kenneth Thornton | | Address Redacted | | | | | |
| Kenneth Tyler Kelley | | Address Redacted | | | | | |
| Kenneth Wilson | | Address Redacted | | | | | |
| Kennia Xlomara Vega | | Address Redacted | | | | | |
| Kenny B Sangathit | | Address Redacted | | | | | |
| Kenny Ledsome | | 542 Seasons Rd | | Stow | OH | 44224 | |
| Kenny Wilson | | 12072 Best Place | | Sharonville | OH | 45241 | |
| Kent Bertelsen | | Address Redacted | | | | | |
| Kent Mori | | Address Redacted | | | | | |
| Kent Wood | | Address Redacted | | | | | |
| Kentarious D Harris | | Address Redacted | | | | | |
| Kentavious A Crowder | | Address Redacted | | | | | |
| Kentucky Department of Revenue | | 501 High Street | | Frankfort | KY | 40601 | |
| Kentucky Department of Revenue | c/o Legal Support Branch | Attn: Jennifer Howard | PO Box 5222 | Frankfort | KY | 40602 | |
| Kentucky Exposition Center | | PO Box 37130 | | Louisville | KY | 40233-7130 | |
| Kentwood Springs | | PO Box 660579 | | Dallas | TX | 75266 | |
| Kenzie Hall | | Address Redacted | | | | | |
| Keon C Golatte | | Address Redacted | | | | | |
| Keon Hall | | Address Redacted | | | | | |
| Kermit Diehl | | 5121 Hillsdale Clr | | Eldorado Hills | CA | 95762 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Kermit Diehl | | Address Redacted | | | | | |
| Kerry K. Belcher | | Address Redacted | | | | | |
| Kerry K. Belcher | | Address Redacted | | | | | |
| Kerry W Dexter | | Address Redacted | | | | | |
| Kerstyn Scott | | Address Redacted | | | | | |
| Kerwin Green | | Address Redacted | | | | | |
| Kerzner Associates No 7, LLC | | 4 Corporate Drive | | Cranbury | NJ | 08512 | |
| Kevin A. Mcnamara | | Address Redacted | | | | | |
| Kevin Alsabrook | | Address Redacted | | | | | |
| Kevin Amado | | Address Redacted | | | | | |
| Kevin Angelo Colon | | Address Redacted | | | | | |
| Kevin B Segura | | Address Redacted | | | | | |
| Kevin Belisairo | | Address Redacted | | | | | |
| Kevin Blackley | | 4045 Perimeter West Dr Ste 500 | | Charlotte | NC | 28214 | |
| Kevin Blackley | | Address Redacted | | | | | |
| Kevin Butts | | Address Redacted | | | | | |
| Kevin Cramer | | Address Redacted | | | | | |
| Kevin D Baker | | Address Redacted | | | | | |
| Kevin Devon Williams | | Address Redacted | | | | | |
| Kevin Eric Rodriguez | | Address Redacted | | | | | |
| Kevin Fegley | | Address Redacted | | | | | |
| Kevin Francis Edwards | | Address Redacted | | | | | |
| Kevin G. Mayorga | | Address Redacted | | | | | |
| Kevin Geraldez | | Address Redacted | | | | | |
| Kevin Hatton | | 2617 N Great SW Parkway #100 | | Grand Prairie | TX | 75050 | |
| Kevin Higgins | | Address Redacted | | | | | |
| Kevin Hooper | | Address Redacted | | | | | |
| Kevin Kane | | Address Redacted | | | | | |
| Kevin Kulik | | Address Redacted | | | | | |
| Kevin Lefler | | Address Redacted | | | | | |
| Kevin M. Kaltenbach | | Address Redacted | | | | | |
| Kevin Matiyasic | | Address Redacted | | | | | |
| Kevin Michael Chandler | | Address Redacted | | | | | |
| Kevin Michael McDermott | | Address Redacted | | | | | |
| Kevin Michael Nottage | | Address Redacted | | | | | |
| Kevin Mullins | | Address Redacted | | | | | |
| Kevin Nelson | | Address Redacted | | | | | |
| Kevin Nogues | | Address Redacted | | | | | |
| Kevin Patrick Doblander | | Address Redacted | | | | | |
| Kevin R Echols | | Address Redacted | | | | | |
| Kevin R Moore | | Address Redacted | | | | | |
| Kevin R Valdes | | Address Redacted | | | | | |
| Kevin Robert Lang | | Address Redacted | | | | | |
| Kevin Romero | | Address Redacted | | | | | |
| Kevin Russell Arechiga | | Address Redacted | | | | | |
| Kevin T Fraley Jr. | | Address Redacted | | | | | |
| Kevin Taylor | | Address Redacted | | | | | |
| Kevin W Acosta-Rivera | | Address Redacted | | | | | |
| Kevin Wall | | Address Redacted | | | | | |
| Kevin Ward | | Address Redacted | | | | | |
| Kevin Watts | | Address Redacted | | | | | |
| Kevin Whipple | | Address Redacted | | | | | |
| Kevin Winkel | | Address Redacted | | | | | |
| Kevin Wuensch | | Address Redacted | | | | | |
| Key Equipment Finance, A Division of Keybank Na | | 1000 S. Mccaslin Blvd | | Superior | CO | 80027 | |
| Keyandre K Embrey | | Address Redacted | | | | | |
| Keybank | | 11422 S District Dr | | South Jordan | UT | 84095 | |
| Keybank | Attn: Jocelyn Nelson | 36 South State Street | | Salt Lake CIty | UT | 84111 | |
| Keyence Corp of America | | 669 River Drive | Suite 403 | Elmwood Park | NJ | 07407 | |
| Keymonte Lee Green | | Address Redacted | | | | | |
| Keypoint Precision International LLC | | Address Redacted | | | | | |
| Keystone Automotive | | 44 Tunkhannock Ave | | Exeter | PA | 18643 | |
| Keystone Automotive Operations | | 12472 SE Capps Rd | | Clackamas | OR | 97015 | |
| Keystone Automotive Operations | | 3325 Garrity Blvd | | Nampa | ID | 83687 | |
| Keystone Automotive Operations | | 4123 142nd Ave East | | Sumner | WA | 98390 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Keystone Automotive Operations | | 6120 South Thomas Mallon Rd | | Cheney | WA | 99004 | |
| Keystone Automotive Operations | | 9212 W Hallet Rd | | Spokane | WA | 99224 | |
| Kforce Inc. | | 8405 Benjamin Road, Ste. G | | Tampa | FL | 33634-1235 | |
| Khalid Saleem | | Address Redacted | | | | | |
| Khalif D Kellum | | Address Redacted | | | | | |
| Khalil Isaiah Bisessar | | Address Redacted | | | | | |
| Khanh Nguyen | | Address Redacted | | | | | |
| Khyzyl Saleem Art | | 3 Highdene, 15Albury Rd | | Guilford | | GU12BZ | United Kingdom |
| Ki Sa | | Address Redacted | | | | | |
| Kiani Velovaa | | Address Redacted | | | | | |
| Kibbe Tech Offroad | | 2697 Lavery Court Unit 27 | | Newbury Park | CA | 91320 | |
| Kickstart Motorsport Inc | | 12316 Bell Ranch Dr | | Santa Fe Springs | CA | 90670 | |
| Kiln Frog | | 13423 Blanco Road | Suite 320 | San Antonio | TX | 78216 | |
| Kim Henderson | | Address Redacted | | | | | |
| Kim Hill Jr | | Address Redacted | | | | | |
| Kim Miech | | Address Redacted | | | | | |
| Kimball Midwest | | Address Redacted | | | | | |
| Kimberly Abeyta | | Address Redacted | | | | | |
| Kimberly Ann Bifulco | | Address Redacted | | | | | |
| Kimberly Bianey Espinal | | Address Redacted | | | | | |
| Kimberly Bifulco | | Address Redacted | | | | | |
| Kimberly Falkner | | Address Redacted | | | | | |
| Kimberly Mills | | Address Redacted | | | | | |
| Kimberly Schlossstein | | Address Redacted | | | | | |
| Kimberly Thurman | | Address Redacted | | | | | |
| Kindersley Transport Ltd | | 2411 Wentz Ave | | Saskatoon | SK | S7K 3V6 | Canada |
| Kinevect | | 1747 North 1200 East | | North Logan | UT | 84341 | |
| King Hubcover Enterprise Co., Ltd. | | 33 Business Park Dr, Unit 2 | | Branford | CT | 06405 | |
| King Lmtd. LLC | | 2831 Josie Ave | | Long Beach | CA | 90815 | |
| King Shock Technology | | 12472 Edison Way | | Garden Grove | CA | 92841-2821 | |
| Kingfine Magnetics Ltd | | 21 Lanshui Rd Chiwu Industrial Zone | | Longgang | | 0 | China |
| Kings Performance LLC | | 515 E Carefree Hwy #530 | | Phoenix | AZ | 85085 | |
| Kingsley Aarons | | Address Redacted | | | | | |
| Kingsley D Dunkley | | Address Redacted | | | | | |
| Kirby Studios | | Address Redacted | | | | | |
| Kirk A Cullimore, LLC | | 12339 S. 800 E. Suite 100 | | Draper | UT | 84020 | |
| Kirk Clay | | Address Redacted | | | | | |
| Kirk Taylor Smith | | Address Redacted | | | | | |
| Kitti S Brooks | | Address Redacted | | | | | |
| Kjell Christopher Nyothsom | | Address Redacted | | | | | |
| KKR Bespoke Global Credit Opportunities (Ireland) Fund DAC | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 10 Ltd. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 11 Ltd. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 12 Ltd. | Attn: Operations | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 14 Ltd. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 15 Ltd. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 18 Ltd. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 20 Ltd. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 21 Ltd. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 22 Ltd. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 23 Ltd. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 24 Ltd. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 25 Ltd. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 26 Ltd. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 27 Ltd. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 28 Ltd. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 29 Ltd | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 30 Ltd. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 31 Ltd. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 32 Ltd. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 33 Ltd. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 34 Ltd. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 35 Ltd. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 37 Ltd. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| KKR CLO 38 Ltd. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 39 Ltd. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 41 Ltd. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 42 Ltd. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 49 Ltd. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR CLO 9 LTD. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR Credit Opportunities Portfolio | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR DAF Global Opportunistic Credit Fund Designated Activity Company | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR DAF Syndicated Loan and High Yield Fund Designated Activity Company | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR Financial CLO 2013-1, LTD. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR GCOF Access Fund Funding L.P. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR Global Credit Opportunities Master Fund L.P. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR Income Opportunities Fund | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR Senior Floating Rate Income Fund | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR US Broadly Syndicated Loan Fund DAC | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR-Cardinal Credit Opportunities Fund L.P. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| KKR-Milton Opportunistic Credit Master Fund L.P. | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| Klaviyo - Consolidation | | 125 Summer St, Floor 6 | | Boston | MA | 02111 | |
| Klaviyo, Inc. | | 125 Summer Street Flr 6 | | Boston | MA | 02111 | |
| Kleen-Rite Corp. | | 257 South 9th Street | | Columbia | PA | 17512 | |
| Klevan Longarzo Vance Blumensaadt LLP | | 10880 Wilshire Boulevard, Suite 905 | | Los Angeles | CA | 90024 | |
| Kluber Lubrication | | Lockbox # 730031 | | Dallas | TX | 75373-0031 | |
| Km Creative Inc | | 2180 Beverly Glen #119 | | Los Angeles | CA | 90025 | |
| Kmp Entertainment Group | | 2905 S 12th Ave | | Broadview | IL | 60155 | |
| Knight Frank Australia Pty Ltd | | Level 10 Exchange Palaza | | Perth | | 6000 | Australia |
| Knobbe Martens Olson & Bear | | Sixteenth Floor | | Newport Beach | CA | 92660 | |
| Knobbe, Martens, Olson & Bear LLP | | 2040 Main Street | 14th Floor | Irvine | CA | 92614 | |
| Knowbe4, Inc. | | PO Box 734977 | | Dallas | TX | 75373-4977 | |
| Kobalt Music Publishing America, Inc. | | 220 West 42nd Street 11th Floor N | | New York | NY | 10036 | |
| Kody Allen Bassett | | Address Redacted | | | | | |
| Kody O Kittelson | | Address Redacted | | | | | |
| Kojo J Nortey | | Address Redacted | | | | | |
| Koken USA | | 10 Kidder Road | Unit 8 | Chelmsford | MA | 01824 | |
| Kolak Performance and Offroad | | Address Redacted | | | | | |
| Kolak Performance and Offroad | | Address Redacted | | | | | |
| Kolbie W Tiffany | | Address Redacted | | | | | |
| Kolton Robert Gebert | | Address Redacted | | | | | |
| Komatsu | | 1486 Distribution Dr | | Salt Lake City | UT | 84104 | |
| Komatsu Forklift USA, LLC | | PO Box 749389 | | Los Angeles | CA | 90074 | |
| Konica Minolta Bus Solutions | | PO Box 100706 | | Pasadena | CA | 91189 | |
| Koorsen Fire & Security Inc | | 2719 North Arlington Ave | | Indianapolis | IN | 46218 | |
| Korban Robert Corbett | | Address Redacted | | | | | |
| Korbin R Rogers | | Address Redacted | | | | | |
| Korn Ferry (Us) | | PO Box 1450 | | Minneapolis | MN | 55485-5854 | |
| Kory Eggleston | | Address Redacted | | | | | |
| Kory Michael Fitch | | Address Redacted | | | | | |
| Kory Reed Jackson | | Address Redacted | | | | | |
| Kossoff Holdings Inc. | | 16047 Manor Club Dr | | Alpharetta | GA | 30004-8845 | |
| KPA Services | | 1380 Forest Park Circle | | Lafayette | CO | 80026 | |
| Kpmg LLP | | PO Box 120922 | | Dallas | TX | 75312-0754 | |
| KR Studio Rental, LLC | | Address Redacted | | | | | |
| Kreg Electric | | 3799 NE 12th Ave | | Pompano Beach | FL | 33064 | |
| Kremp Florist | | 220 Davisville Rd W | | Willow Grove | PA | 19090 | |
| Krietz Auto Repair Inc | | 605 E Church St | | Frederick | MD | 21701 | |
| Kris Edward Waters | | Address Redacted | | | | | |
| Kris Lawrence | | Address Redacted | | | | | |
| Krispy Enterprises LLC | | 2711 Red Oak Dr. | | Grand Prairie | TX | 75052 | |
| Kristen Demko | | Address Redacted | | | | | |
| Kristen Knecht | | Address Redacted | | | | | |
| Kristen Michelle Clark | | Address Redacted | | | | | |
| Kristin Kinsey | | Address Redacted | | | | | |
| Kristina Guy | | Address Redacted | | | | | |
| Kristina L Brisson | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Kristina Rice | | Address Redacted | | | | | |
| Kristine Y Arago | | Address Redacted | | | | | |
| Kristine Yvette Arago | | Address Redacted | | | | | |
| Kristine Zucchetti | | Address Redacted | | | | | |
| Kristine Zucchetti | | Address Redacted | | | | | |
| Kristofer Booth | | Address Redacted | | | | | |
| Kristoffer Baldovino | | Address Redacted | | | | | |
| Kristoffer F Baldovino | | Address Redacted | | | | | |
| Kristopheer S Colchado Aldoradin | | Address Redacted | | | | | |
| Kristopher Baldovino | | Address Redacted | | | | | |
| Kristopher J Hartman | | Address Redacted | | | | | |
| Kristopher Joseph Hernandez | | Address Redacted | | | | | |
| Kristopher York | | Address Redacted | | | | | |
| Kristy Johnson | | Address Redacted | | | | | |
| Kristy Johnson | | Address Redacted | | | | | |
| Krynn Desiree Brown | | Address Redacted | | | | | |
| Krystle Lynn Hinojos | | Address Redacted | | | | | |
| Kst Technology Inc. | | Qian Dengying Ind. Park | | Shazikou, Laoshan, Qingdao | | | China |
| Kuehne + Nagel | | PO Box 2039 | | Carol Stream | IL | 60132 | |
| Kuka Robotics Corporation | | 6600 Center Dr | | Sterling Heights | MI | 48312-2666 | |
| Kurt Workholdings | | Address Redacted | | | | | |
| Kurtis Andrew Wisnosky | | Address Redacted | | | | | |
| Kurtis B Nakham | | Address Redacted | | | | | |
| Kurtis Taylor | | Address Redacted | | | | | |
| Kwang Jin Co. | | Ojang-Dong, Jung-Gu | Room 2097, Sent-Ma B/D, 127-1 | Seoul, Korea | | | Korea, Democratic People's Republic Of |
| Kwik Kar Auto Service & Repair | | 1820 Brown Blvd | | Arlington | TX | 76006 | |
| Kyle A Nordhus | | 4900 Osge Street Bldg B-300 | | Denver | CO | 80221 | |
| Kyle Benson | | Address Redacted | | | | | |
| Kyle Bryan Alarid | | Address Redacted | | | | | |
| Kyle Camerer | | Address Redacted | | | | | |
| Kyle Cowling Dp | | 2763 Foreman Ave | | Long Beach | CA | 90815 | |
| Kyle Cummings | | Address Redacted | | | | | |
| Kyle David Mahaffey | | Address Redacted | | | | | |
| Kyle Dominic Francescatti | | Address Redacted | | | | | |
| Kyle Edward Ayala | | Address Redacted | | | | | |
| Kyle Evan Jones | | Address Redacted | | | | | |
| Kyle Hill | | Address Redacted | | | | | |
| Kyle Jeffrey Serna | | Address Redacted | | | | | |
| Kyle Juall | | Address Redacted | | | | | |
| Kyle L Pederson | | Address Redacted | | | | | |
| Kyle Lecheminant | | Address Redacted | | | | | |
| Kyle Lee Wassmann | | Address Redacted | | | | | |
| Kyle Martin | | Address Redacted | | | | | |
| Kyle Matthew Black | | Address Redacted | | | | | |
| Kyle Matthew Fulls | | Address Redacted | | | | | |
| Kyle Mccloskey | | Address Redacted | | | | | |
| Kyle Moss | | Address Redacted | | | | | |
| Kyle Nelson | | Address Redacted | | | | | |
| Kyle Nemes | | Address Redacted | | | | | |
| Kyle Nordhus | | Address Redacted | | | | | |
| Kyle Petersen | | Address Redacted | | | | | |
| Kyle Richard Hagendorf | | Address Redacted | | | | | |
| Kyle Stephens | | Address Redacted | | | | | |
| Kyle Stuart | | Address Redacted | | | | | |
| Kyle T Whaley | | Address Redacted | | | | | |
| Kyle Thomas Wagner | | Address Redacted | | | | | |
| Kyle VIncitore | | Address Redacted | | | | | |
| Kyle Warstler | | Address Redacted | | | | | |
| Kyle Williams | | Address Redacted | | | | | |
| Kyler B Woolsey | | Address Redacted | | | | | |
| Kyocera | | 14101 Alton Parkway | | Irvine | CA | 92618 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kywanda L Mcclain | | Address Redacted | | | | | |
| L & D Refrigeration | | 761 N Monterey | | Gilbert | AZ | 85233 | |
| L&t Technology Services Limited | | 2035 Lincoln Hwy Ste 3002 | | Edison | NJ | 08817-3351 | |
| L&t Technology Services Ltd. | | 2035 Lincoln Hwy | Suite 3002 Edison Sq. West | Edison | NJ | 08817 | |
| L.E.K. Consulting LLC | | PO Box 200705 | | Pittsburgh | PA | 15251-0705 | |
| La Department of Revenue | | 617 North Third St | | Baton Rouge | LA | 70802 | |
| LA Dept of Revenue | | 617 North Third St | | Baton Rouge | LA | 70802 | |
| La Habra Plating Company | | 900 S. Cypress Street | | La Habra | CA | 90631 | |
| La Prep Inc | | 2700 Signal Parkway | | Signal Hill | CA | 90755 | |
| La Zollinger & Sons | | 695 W 1700 S Bldg 7 | | Logan | UT | 84321 | |
| Labor & Industries | | PO Box 24106 | | Seattle | WA | 98124 | |
| Laborlawcenter, Inc | | PO Box 103258 | | Pasadena | CA | 91189-3258 | |
| Lacr Mx | | 208 Shaner Rd | | Palmdale | CA | 93551 | |
| Lacy Newbold | | Address Redacted | | | | | |
| Ladairs O Bell | | Address Redacted | | | | | |
| Ladarius Epperson | | Address Redacted | | | | | |
| Ladji Keita | | Address Redacted | | | | | |
| Laffette Smith | | Address Redacted | | | | | |
| Lagoon Corporation Inc | | 375 North Lagoon Drive | PO Box 696 | Farmington | UT | 84025 | |
| Laird Plastics | | 1232 S Gladiola Street | Suite 100 | Salt Lake City | UT | 84104 | |
| Laith J Kalasho | | Address Redacted | | | | | |
| Lakaisha T Simpson | | Address Redacted | | | | | |
| Lakeland Chrysler Dodge Jeep Ram | | 2875 Mall Hill Drive | | Lakeland | CA | 33810 | |
| Lakeridge CDJ | | 152 Peter St | | Port Hope | ON | L1A 1C6 | Canada |
| Lakin Tire West,Inc. | | 15305 Spring Ave | | Santa Fe Spgs | CA | 90670-5645 | |
| Lam T Nguyen | | Address Redacted | | | | | |
| Lamar Mayes | | Address Redacted | | | | | |
| Lamichael Howard | | Address Redacted | | | | | |
| Lamin X of Georgia | | 478 Beasley St | | Blairsville | GA | 30512 | |
| Lamont Bliss | | Address Redacted | | | | | |
| Lancaster Automotive Holdings | | New England Highway | | Singleton | | 2330 | Australia |
| Lance Kenyon | | Address Redacted | | | | | |
| Lance Laverty | | Address Redacted | | | | | |
| Lance Mokma | | Address Redacted | | | | | |
| Lance Thornton | | 2380 - 70th Ave East #A130 | | Fife | WA | 98424 | |
| Lance Thornton | | Address Redacted | | | | | |
| Landcaster Automotive | | 1 Waddells Lane | | Singleton | | 2330 | Australia |
| Landen Springer | | Address Redacted | | | | | |
| Landmark Chrysler Dodge Jeep Ram of Atlanta | | Landmark Chrysler Dodge Jeep Ram of Atlanta | | Chamblee | GA | 30341 | |
| Landon A Smoot | | Address Redacted | | | | | |
| Landon Christopher Aurelio | | Address Redacted | | | | | |
| Landon Hill | | Address Redacted | | | | | |
| Landon William Nowak | | Address Redacted | | | | | |
| Landsberg | | 25794 Network Pl | | Chicago | IL | 60673-1257 | |
| Landsberg | | PO Box 101144 | | Pasadena | CA | 91189-1144 | |
| Landsberg Orora | | PO Box 731575 | | Dallas | TX | 75373-1575 | |
| Landscape Technology Group | | PO Box 5147 | | Vail | CO | 81658 | |
| Landstar Ranger Inc | | PO Box 784293 | | Philadelphia | PA | 19178-4293 | |
| Lane Clair Mcmurray | | Address Redacted | | | | | |
| Lane Engineering LLC | | PO Box 1767 | | Easton | MD | 21601 | |
| Lanissa L Burton | | Address Redacted | | | | | |
| Laraine Santiago Martinez | | Address Redacted | | | | | |
| Larry B Boatwright | | Address Redacted | | | | | |
| Larry Briggs | | Address Redacted | | | | | |
| Larry D Spivey | | Address Redacted | | | | | |
| Larry F Rohan,  Jr. | | Address Redacted | | | | | |
| Larry H Miller Ford | | 11442 South Lone Peak Parkway | | Draper | UT | 84020 | |
| Larry H Miller Toyota | | 5650 S State Street | | Murray | UT | 84107 | |
| Larry H Wallace | | Address Redacted | | | | | |
| Larry L Thornell | | Address Redacted | | | | | |
| Larry Lozano | | Address Redacted | | | | | |
| Las Vegas Motorsport Park LLC | | 14200 Las Vegas Blvd S | | Las Vegas | NV | 89054 | |
| Lasd | | 1833 S. Mountain Ave. | | Morovia | CA | 91016 | |
| Lastpass | | 125 High St, Ste 200 | | Boston | MA | 02110 | |
| Latisha Lee | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Latitude Films, Inc. | | 2203 General Patton | | San Juan | PR | 00913-4516 | |
| Latravious T Kimber | | Address Redacted | | | | | |
| Latrevius L Jackson | | Address Redacted | | | | | |
| Laura Alvarez VIllanueva | | Address Redacted | | | | | |
| Laura Mcvarish | | Address Redacted | | | | | |
| Laurel Erickson | | Address Redacted | | | | | |
| Lauren Humenick | | Address Redacted | | | | | |
| Lauren Penizotto | | Address Redacted | | | | | |
| Laurence Darling | | Address Redacted | | | | | |
| Laurence J Castillo Solari | | Address Redacted | | | | | |
| Laurent Stefano Alberti | | Address Redacted | | | | | |
| Laurie M. Lopez | | Address Redacted | | | | | |
| Lauryn C Doria | | Address Redacted | | | | | |
| Lavery, De Billy, L.L.P | | 1 Place VIlle Marie, Suite 4000 | | Montreal | QC | H3B 4M4 | Canada |
| Lavigne Dist Inc | | 137 Theresa Court | | Manchester | NH | 03103 | |
| Lavontevous L Green | | Address Redacted | | | | | |
| Law Office of D Jonathan Hadaya | | 406 9th Ave, Suite 206 | | San Diego | CA | 92101 | |
| Law Office of Mark C Ople | | 9920 Pacific Heights Blvd | | San Diego | CA | 92121 | |
| Law Offices of Douglas W. Otto | | 444 W. Ocean Blvd. Suite 940 | | Long Beach | CA | 90802 | |
| Law Offices of James J. Hevener | | 3520 Coolheights Drive | | Rancho Palos Verdes | CA | 90275 | |
| Law Offices of James J. Hevener, P.C. | | 3520 Coolheights Drive Rancho Palos Ve | | Palos Verdes | CA | 90275 | |
| Lawn Care the Wright Way | | 1626 Spring Run Drive | | Salt Lake City | UT | 84117 | |
| Lawrence Holman | | Address Redacted | | | | | |
| Lawrence J Flowers | | Address Redacted | | | | | |
| Lawrence Robert Charnow | | Address Redacted | | | | | |
| Lawrence Roll-Up Doors | | 4525 Littlejohn St, Inc | | Baldwin Park | CA | 91706-2239 | |
| Lawrence T King Pc | | 5300 Cahaba River Road Ste 100 | | Birmingham | AL | 35243 | |
| Lawrence Trevor Morales | | Address Redacted | | | | | |
| Lawyers For Justice | | 410 Arden Avendue Suite 203 | | Glandale | CA | 91203 | |
| Lax Wheel Refinishing Inc | | 3518 E 15th St. | | Los Angeles | CA | 90023 | |
| Laz Parking | | 275 E 4th Street | | Long Beach | CA | 90802 | |
| Lazaro Garcia | | Address Redacted | | | | | |
| Lazybones Smokehouse | | 27475 Groesbeck Hwy. | | Roseville | MI | 48066 | |
| Lb Mold Inc | | 1031 South Main St | | Edinburgh | IN | 46124 | |
| Lb Service | | 54 Coosa County Road 329 | | Alex CIty | AL | 35010 | |
| Lbha Services | | 2525 Cerritos Ave | | Signal Hill | CA | 90755 | |
| Lc Express, LLC | | 1141 N Loop 1604 E #105-439 | | San Antonio | TX | 78232 | |
| Lcp Creative | | 2400 E Larkwood St. | | West Covina | CA | 91791 | |
| Lcp Creative Inc | | 3110 E VIrgina Ave | | West Covina | CA | 91791 | |
| Lcp Creative Inc. | | 2400 E Larkwood St. | | West Covina | CA | 91791 | |
| Leaf Capital Funding | | PO Box 5066 | | Hartford | CT | 06102 | |
| Leaf Capital Funding, LLC And/Or Its Assigns | | 2005 Market Street, 14th Floor | | Philadelphia | PA | 19103 | |
| Leah Pruett | | Address Redacted | | | | | |
| Leah Pruett Racing | | Address Redacted | | | | | |
| Leak Stops Here | | 1831 E 64th Street | | Long Beach | CA | 90805 | |
| Leaman Container, Inc. | | PO Box 24369 | | Fort Worth | TX | 76124 | |
| Leana Menendez Cuevas | | Address Redacted | | | | | |
| Leanna N Moore | | Address Redacted | | | | | |
| Ledo | | Room 603 Jinhui Building, No123 Jiefang South Road | | Guangzhou | | 510030 | China |
| Lee Clement | | Address Redacted | | | | | |
| Lee D Vanpelt | | Address Redacted | | | | | |
| Lee David Roskam | | Address Redacted | | | | | |
| Lee Spring | | 140 58th Street | | Brooklyn | NY | 11220 | |
| Lee Supa-Products Industrial Co., L | | No. 23 Jiukuang Road 4th Floor | | Taipei | | 114 | Taiwan |
| Leen Customs Pin Garage | | 621 S Anderson St | | Los Angeles | CA | 90023-1105 | |
| Legal Club of America Corp | | 7771 W Oakland Park Blvd Ste 217 | | Sunrise | FL | 33351-6796 | |
| Legalshield | | PO Box 2629 | | Ada | OK | 74821-2629 | |
| Legalzoom | | 9900 Spectrum Dr | | Austin | TX | 78717-4555 | |
| Legends of West Creations | | 4156 Springridge Crescent | | VIctoria | BC | V8Z 4Y5 | Canada |
| Lehr Middlebrooks Vreeland & Thomps | | PO Box 11945 | | Birmingham | AL | 35202-1945 | |
| Leichtman Law Pllc | | 185 Madison Ave | FI 15 | New York | NY | 10016-4325 | |
| Leland Melvin LLC | Attn: Speakers Dept. | 2000 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Lemon Cleaning | | 221 25th Street | | Ogden | UT | 84401 | |
| Lena Gonzales For City Council | | 2014 Office Holder | 6830 Wilshire Blvd | Los Angeles | CA | 90211 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lenny Walter Plemons | | Address Redacted | | | | | |
| Lenovo | | 8001 Development Drive | | Morrisville | NC | 27560 | |
| Lens Capture Media | | #3 319 Green Ln | | Philadelphia | PA | 19075 | |
| Leo Dean Stevens | | Address Redacted | | | | | |
| Leo Servin | | Address Redacted | | | | | |
| Leon Emmett | | Address Redacted | | | | | |
| Leon N Blanchard | | Address Redacted | | | | | |
| Leonard Jobgen III Mbr | | Address Redacted | | | | | |
| Leonard L Wright | | Address Redacted | | | | | |
| Leonard Printing | | Address Redacted | | | | | |
| Leonard Printing | | Address Redacted | | | | | |
| Leonardo Martinez Solis | | Address Redacted | | | | | |
| Leonardo Ventura | | Address Redacted | | | | | |
| Leovy J Acosta | | Address Redacted | | | | | |
| Lepide USA Inc | | 600 Congress Avenue 14th Floor | | Austin | TX | 78701 | |
| Leroy J Sam | | Address Redacted | | | | | |
| Leroy Kenneth Gregory | | Address Redacted | | | | | |
| Leroy Toledo | | Address Redacted | | | | | |
| Les Olson | | Address Redacted | | | | | |
| Les Olson Company | | 3244 S 300 W | | Salt Lake City | UT | 84115 | |
| Les Schwab | | 1120 W. Francis Ave | | Spokane | WA | 99205 | |
| Les Schwab Corp | Attn: Accounts Payable | PO Box 5350 | | Bend | OR | 97708-5350 | |
| Leslie A Reynolds | | Address Redacted | | | | | |
| Leslie Andrea Vallejo | | Address Redacted | | | | | |
| Leslie Becker | | Address Redacted | | | | | |
| Leslie Hardy | | Address Redacted | | | | | |
| Leslie R. Riley | | Address Redacted | | | | | |
| Lester Harris | | Address Redacted | | | | | |
| Lester Taylor | | Address Redacted | | | | | |
| Leticia Martinez Castro | | Address Redacted | | | | | |
| Lets Support LLC | | 600 B Street | Suite 300 | San Diego | CA | 92101 | |
| Level 3 Communication | | PO Box 910182 | | Denver | CO | 80291-0182 | |
| Level 3 Communications | | 931 14th St | | Denver | CO | 80202-2994 | |
| Level 3 Communications | | PO Box 910182 | | Denver | CO | 80291-2567 | |
| Levi Timothy Abston | | Address Redacted | | | | | |
| Leviticus Clarence Edwards | | Address Redacted | | | | | |
| Levrack LLC | | 2840 O Street Rd. | | Seward | NE | 68434 | |
| Lewis Brisbois Bisgaard & Smith | | 633 West 5th Street, Suite 4000 | | Los Angeles | CA | 90071 | |
| Lewis J Urbano | | Address Redacted | | | | | |
| Lgc Plumbing Inc | | 2612 National Clr Ste 100 | | Garland | TX | 75041 | |
| Lgg Industrial | | PO Box 734055 | | Chicago | IL | 60673-4055 | |
| LGG Industrial, Inc. | | 650 Washington Road | Suite 500 | Pittsburgh | PA | 15228 | |
| Libby Falkner | | Address Redacted | | | | | |
| Liberty Coach of Florida, Inc | | 635 SE Monterey Rd | | Stuart | FL | 34994 | |
| Liberty Marina Ltd | | 64 Old South River Rd | | Edgewater | MD | 21037 | |
| Liberty Property Lmtd Partner | | PO Box 828438 | | Philadelphia | PA | 19182 | |
| Liberty Tire Recycling | | PO Box 645375 | | Pittsburgh | PA | 15264-5251 | |
| Liberty Walk USA | | 11666 Mcbean Drive | | El Monte | CA | 91732 | |
| Lidia Loeza | | Address Redacted | | | | | |
| Lidia M Mendoza | | Address Redacted | | | | | |
| Lien Truong | | Address Redacted | | | | | |
| Life Insurance Company Of | | PO Box 7830772 | | Philadelphia | PA | 19178 | |
| Life Safety Engineered Systems, Inc. | Attn: Jarret Cavell | 60 Sonwil Drive | | Buffalo | NY | 14225 | |
| Lift & Shift | | PO Box 273 | | Buffalo | NY | 14224-0273 | |
| Lift & Shift Inc. | | PO Box 273 | | West Seneca | NY | 14224 | |
| Lifted Truck Nationals LLC | | 11209 Woodland Dr | | Fort Smith | AR | 72916 | |
| Lightburn Software | | 10 Falls Drive | | Brookfield | CT | 06804 | |
| Lighthouse Productions | | 4714 Kraft Avenue, N | | North Hollywood | CA | 91602 | |
| Lighthouse Projects Ltd | | 482-916 West Broadway | | Vancouver | BC | V5Z 1K7 | Canada |
| Lightserve Corporation | | 4500 Courthouse Blvd, Ste 200 | | Stow | OH | 44224 | |
| Lightserve Corporation | | 9115 Harris Corners Pkwy Ste 400 | | Charlotte | NC | 28269-3807 | |
| Lilia Martinez Monteon | | Address Redacted | | | | | |
| Lily Tong | | Address Redacted | | | | | |
| Lime Studios | | 1528 20th St. | | Santa Monica | CA | 90404 | |
| Lim-Ric Plumbing Heating & Air | | 4546 Dorchester Rd | | N Charleston | SC | 29405-6847 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Linco Industries, Inc | | 528 S. Central Park Ave W | | Anaheim | CA | 92802-1416 | |
| Lincoln Electric Automation | | PO Box 73336 | | Cleveland | OH | 44193 | |
| Lincoln James Investment Properties, LLC | | 730 Design Ct, Ste 401 | | Chula Vista | CA | 91911-6160 | |
| Lincoln Waste Solutions, LLC | | 7 Waterside Crossing | 2nd Floor | Windsor | CT | 06095 | |
| Lincoln Waste Solutions, LLC | | 7 Waterside Crossing, 2nd Fl | | Windsor | CT | 6095 | |
| Lincoln Waste Solutions, LLC | | PO Box 7598 | | Bloomfield | CT | 06002 | |
| Linda Hampton | | Address Redacted | | | | | |
| Linda Joanna Gamez | | Address Redacted | | | | | |
| Linde Gas & Equipment Inc | | Dept La 21511 | | Pasadena | CA | 91185-1511 | |
| Lindsay Ross | | Address Redacted | | | | | |
| Lines For Life | | 5100 SW Macadam Ave | | Portland | OR | 97239 | |
| Line-X | | 4001 Yancey Rd, Ste C-200 | | Charlotte | NC | 28217 | |
| Linhbergh, LLC | | 4223 E. 14th St. | | Long Beach | CA | 90804 | |
| Link Testing Labratories | | G.P.O. Drawer 67771 | | Detroit | MI | 48267 | |
| Link Vehicle Testing | | 30700 W Patton Rd | | Wittmann | AZ | 85361-9596 | |
| Link Vehicle Testing Inc. | | 43855 Plymouth Oaks Blvd | | Plymouth | MI | 48170 | |
| Link Vehicle Testing Inc. | | GPO Drawer 67771 | | Detroit | MI | 48267 | |
| Linkedin Corporation | | 62228 Collections Center Drive | | Chicago | IL | 60693-0622 | |
| Linode | | 249 Arch St | | Philadelphia | PA | 19106 | |
| Linzy Skousen | | Address Redacted | | | | | |
| Liora Klein | | Address Redacted | | | | | |
| Liquid Designs, Inc. | | 1850 Industrial St #603 | | Los Angeles | CA | 90021 | |
| Liquid Graphics / the Clt Group | | PO Box 1036 | | Charlotte | NC | 28201-1036 | |
| Lisa Ann David | | Address Redacted | | | | | |
| Lisa Cordeiro | | Address Redacted | | | | | |
| Lisa L Tyler | | Address Redacted | | | | | |
| Lisa Leeann Simmons | | Address Redacted | | | | | |
| Lisa Reichenthal | | Address Redacted | | | | | |
| Lisandro Garcia Fernandez | | Address Redacted | | | | | |
| Lisbeth Perez-Inclam | | Address Redacted | | | | | |
| Listrak | Attn: Emily Daggett, Heidi Hamrick | 100 W Millport Rd | | Lititz | PA | 17543-9323 | |
| Litha Transfers | | Wire Transfer Only | | Berlin | | 5660 | South Africa |
| Lithia Ford Lincoln of Boise | | PO Box 679811 | | Dallas | TX | 75267 | |
| Litong Zhen | | Address Redacted | | | | | |
| Little Monster Media Co | | Address Redacted | | | | | |
| Livelihood Company LLC | | 5 Gullwing | | Laguna Niguel | CA | 92677 | |
| Livin the Dream Entertainment | | Address Redacted | | | | | |
| Livingston International Prof. Serv | | 150 Pierce Road Suite 500 | | Itasca | IL | 60143-1222 | |
| Livingston Unlimited | | PO Box 1507 | | Brea | CA | 92822 | |
| Lizette Medrano | | Address Redacted | | | | | |
| LI Oak One LLC | c/o Landers Chevrolet Norman | 1221 Ed Noble Parkway | | Norman | OK | 73072 | |
| LI Oak Two LLC | | 1221 Ed Noble Pkwy | | Norman | OK | 73072-4801 | |
| Llajaira Martinez Aguilar | | Address Redacted | | | | | |
| Llewellyn Calix | | Address Redacted | | | | | |
| Lloyds of London | | The Lloyd's Building, One Lime St | | London | | EC3M 7HA | United Kingdom |
| Lluvia M Becerril | | Address Redacted | | | | | |
| LNS America, Inc | | 4621 East Tech Drive | | Cincinnati | OH | 45245 | |
| LNS Chipblaster, Inc | | 203 Turbo Drive | | Kings Mountain | NC | 28086 | |
| Location Protective Services Inc | | PO Box 462 | | Montclair | CA | 91763 | |
| Lock and Leathal | | 111 W 7th Street #317 | | Los Angeles | CA | 90014 | |
| Lockton Insurance Brokers LLC | | Dept La 23878 | | Pasadena | CA | 91185-3878 | |
| Lockton, Inc. | | 777 South Figueroa Street | Suite 5200 | Los Angeles | CA | 90017 | |
| Lodi Unified School District | | Tokay High School, 1111 W. Centry Blvd | | Lodi | CA | 95240 | |
| Loenbro Motorsports | | 3685 Hwy 152 West | | China Grove | NC | 28023 | |
| Logan Blair | | Address Redacted | | | | | |
| Logan Charles Keith Wellhausen | | Address Redacted | | | | | |
| Logan Coach Inc | | 2990 S 800 W | | Nibley | UT | 84321 | |
| Logan Fried | | Address Redacted | | | | | |
| Logan Matthew Randle | | Address Redacted | | | | | |
| Logan Media, Inc. | | 14011 Ventura Blvd., Suite 502 | | Sherman Oaks | CA | 91423 | |
| Logan Nicholas Burnham | | Address Redacted | | | | | |
| Logan Peterson | | Address Redacted | | | | | |
| Logan Stone Catledge | | Address Redacted | | | | | |
| Logan Thomas Weinandt | | Address Redacted | | | | | |
| Logan Thompson | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Logansport Machine Co. Inc | | 1200 W Linden Ave | | Logansport | IN | 46947 | |
| Logishoot Productions LLC | | Address Redacted | | | | | |
| Logistics Fox | | 1290 N Hancock Street, Suite 101 | | Anaheim | CA | 92807 | |
| Logoup.Com | | 2501 NW 34th Pl, Ste 32 | | Pompano Beach | FL | 33069 | |
| Lone Peak Collision Repair | | 8062 S State Street | | Midvale | UT | 84047 | |
| Lone Star Throwdown LLC | | PO Box 829 | | Friendswood | TX | 77549 | |
| Long Beach Building Maintenance | | 2698 Junipero Ave #114 | | Signal Hill | CA | 90755 | |
| Long Beach Building Maintenance | | 2698 Junipero Ave Ste 114 | | Signal Hill | CA | 90755 | |
| Long Beach Center LLC | | 9200 Sunset Blvd #Ph9 | | West Hollywood | CA | 90069 | |
| Long Beach Compressor, Inc | | 1312 East 29th Street | | Signal Hill | CA | 90755 | |
| Long Beach Convention Center | | 300 E Ocean Blvd | | Long Beach | CA | 90802 | |
| Long Beach Neon | | 3553 Atlantic Ave Ste B #1510 | | Long Beach | CA | 90807 | |
| Lonnie D Evans | | Address Redacted | | | | | |
| Lonny Dale Vara | | Address Redacted | | | | | |
| Lookers Ford | | Rayne Rouad | | Braintree | | CM7 2QS | United Kingdom |
| Loomis Express | | 201 Westcreek Blvd, Suite 200 | | Brampton | ON | L6T 5S6 | Canada |
| Loomis Sayles Senior Floating Rate & Fixed Income Fund | Attn: Corporate Actions | 1 Financial Ctr | | Boston | MA | 02111 | |
| Loomis,Fargo & Co. | | Dept Ch 10500 | | Palatine | IL | 60055 | |
| Lorenzo Bradshaw | | Address Redacted | | | | | |
| Loreyna Lopez Aquino | | Address Redacted | | | | | |
| Lori A Martell | | Address Redacted | | | | | |
| Lori Martell | | Address Redacted | | | | | |
| Lori Sanchez | | Address Redacted | | | | | |
| Lorrie Grant | | Address Redacted | | | | | |
| Los Angeles Co Treasurer | | 500 W Temple Street | | Los Angeles | CA | 90012 | |
| Los Angeles County Employees Retirement Association - (Bain Capital Credit, LP) | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |
| Los Angeles County Fire | | PO Box 102661 | | Pasadena | CA | 91189-2661 | |
| Los Angeles County Tax Collector | | PO Box 54027 | | Los Angeles | CA | 90054 | |
| Los Angeles Dept of Water & Power | | 6547 Sunset Blvd | | Hollywood | CA | 90028 | |
| Lost Dog VIdeo | | Address Redacted | | | | | |
| Lott & Fisher, Pl | | 255 Aragon Avenue Third Floor | | Coral Gables | FL | 33134 | |
| Lotus United LLC | | 7511 Greenwood Ave N Ste. 103 | | Seattle | WA | 98103 | |
| Lou G. Antao Jr. | | Address Redacted | | | | | |
| Lou Noble | | Address Redacted | | | | | |
| Louie Allan Henken | | Address Redacted | | | | | |
| Louie G Sanabria | | Address Redacted | | | | | |
| Louis Fuentes | | Address Redacted | | | | | |
| Louisa W Kamau | | Address Redacted | | | | | |
| Louisiana Department of Revenue | | P.O. Box 66658 | | Baton Rouge | LA | 70896-6658 | |
| Louisiana Dept of Environmental | Attn: Financial Services Div | PO Box 4311 | | Baton Rouge | LA | 70821 | |
| Louisiana Dept of Revenue | | 617 North Third Street | | Baton Rouge | LA | 70802 | |
| Lourdes VIllao | | Address Redacted | | | | | |
| Lowe's | | 5247 South Commerce Drive | | Murray | UT | 84107 | |
| Loyd Hancey | | Address Redacted | | | | | |
| Ls Industries Inc | | 710 East 17th Street North | | Wichita | KS | 67214 | |
| Ltmw | | 5442 North Peck Road | | El Monte | CA | 91732 | |
| Lubrication Service & Systems Inc. | | 620 Moore Street | | Oxford | GA | 30054 | |
| Lucas Albright | | Address Redacted | | | | | |
| Lucas Cherry | | Address Redacted | | | | | |
| Lucas Colwyn Howard | | Address Redacted | | | | | |
| Lucas English | | Address Redacted | | | | | |
| Lucas Glen Bachman | | Address Redacted | | | | | |
| Lucas Grant | | Address Redacted | | | | | |
| Lucas Imhoff | | 2135 South 11th Ave. #120 | | Phoenix | AZ | 85007 | |
| Lucas Imhoff | | Address Redacted | | | | | |
| Lucas Joseph Dreher | | Address Redacted | | | | | |
| Lucas Michael Graham | | Address Redacted | | | | | |
| Lucas Samuel Lewerenz | | Address Redacted | | | | | |
| Lucas Wade Caruthers | | Address Redacted | | | | | |
| Lucid Interactive Limited | | 16-18 Strand Road | 2nd Floor | Derry | | BT48 7AB | United Kingdom |
| Lucid Software Inc. | | 10355 South Jordan Gateway | | South Jordan | UT | 84095 | |
| Lucina Ramos | | Address Redacted | | | | | |
| Lucky Aire | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lucy Block | | Address Redacted | | | | | |
| Luftgekuhlt, LLC | | 780 Lakefield Rd Ste G | | Westlake VIllage | CA | 91361 | |
| Luis A Gonzalez | | Address Redacted | | | | | |
| Luis A Montes | | Address Redacted | | | | | |
| Luis A Navarro | | Address Redacted | | | | | |
| Luis A Talavera Zazueta | | Address Redacted | | | | | |
| Luis Alberto Astorga | | Address Redacted | | | | | |
| Luis Angel Recendez Sanchez | | Address Redacted | | | | | |
| Luis Apalategui | | Address Redacted | | | | | |
| Luis Armando Zamora | | Address Redacted | | | | | |
| Luis Arteaga Hernandez | | Address Redacted | | | | | |
| Luis Campos | | Address Redacted | | | | | |
| Luis Castro | | Address Redacted | | | | | |
| Luis Daniel Figueredo | | Address Redacted | | | | | |
| Luis David Vela Aragon | | Address Redacted | | | | | |
| Luis E Alegria Castano | | Address Redacted | | | | | |
| Luis E Carmona | | Address Redacted | | | | | |
| Luis E Mendoza Correa | | Address Redacted | | | | | |
| Luis E Reyes | | Address Redacted | | | | | |
| Luis Enrique Martinez | | Address Redacted | | | | | |
| Luis Enrique Reyes Jr. | | Address Redacted | | | | | |
| Luis Gonzales | | Address Redacted | | | | | |
| Luis Gonzalez Jr. | | Address Redacted | | | | | |
| Luis Gonzalo Escobedo | | Address Redacted | | | | | |
| Luis Guzman | | Address Redacted | | | | | |
| Luis M Rosales | | Address Redacted | | | | | |
| Luis Magallon | | Address Redacted | | | | | |
| Luis Mauricio Rodriguez | | Address Redacted | | | | | |
| Luis Miguel Hernandez | | Address Redacted | | | | | |
| Luis O Garcia Coronado | | Address Redacted | | | | | |
| Luis Obdulio Hernandez | | Address Redacted | | | | | |
| Luis Rodas | | Address Redacted | | | | | |
| Luis Rodriguez | | Address Redacted | | | | | |
| Luis Sabido | | Address Redacted | | | | | |
| Luis Silva | | Address Redacted | | | | | |
| Luis Toro Sosa | | Address Redacted | | | | | |
| Luis Vargas Ledezma | | Address Redacted | | | | | |
| Lukas John Kennedy | | Address Redacted | | | | | |
| Lukas M Edmondson | | Address Redacted | | | | | |
| Luke Bishop | | Address Redacted | | | | | |
| Luke Bredar | | Address Redacted | | | | | |
| Luke Bronson | | Address Redacted | | | | | |
| Luke Jennings | | Address Redacted | | | | | |
| Luke Munnell Photography | | 722 S Los Angeles St #509 | | Los Angeles | CA | 90014 | |
| Luke Munnell Photography | | Address Redacted | | | | | |
| Lumen Technologies [CenturyTel Service Group, LLC] | | 931 14th Street | 9th Floor | Denver | CO | 80202 | |
| Lumen Technologies [CenturyTel Service Group, LLC] | c/o Centurylink Communications | Attn: Laura Hill | 220 N 5th St | Bismarck | ND | 58501 | |
| Lumen Technologies [Level 3 Communications LLC A Centurylink Company] | | 931 14th Street | 9th Floor | Denver | CO | 80202 | |
| Lumen Technologies [Level 3 Communications LLC A Centurylink Company] | c/o Centurylink Communications-Bankruptcy | Attn: Laura Hill | 220 N 5th St | Bismarck | ND | 58501 | |
| Lumen Technologies, Inc. | Attn: Blake Luethmers | 200 S 5th St | | Minneapolis | MN | 55402 | |
| Lund Motion Products Inc | | 2356 E Walnut Ave | | Fullerton | CA | 92831-4937 | |
| Lund Motion Products Inc | | 3172 Nasa St | | Brea | CA | 92821 | |
| Lund Motion Products Inc | c/o AMP Research | PO Box 734138 | | Dallas | TX | 75373-4138 | |
| Lux Motorwerks | | 2 Industrial Drive Suite F | | Keyport | NJ | 07735 | |
| Luz M Munoz | | Address Redacted | | | | | |
| LV Shipping Ltd | | LV House Walton Ave | | Felixstowe | | IP113AL | United Kingdom |
| LV Shipping USA Inc | | 19345 Kenswick Dr | | Humble | TX | 77371 | |
| Lydia Nielson | | Address Redacted | | | | | |
| Lyfe Motorsport LLC | | 277 West Central Ave | | Salt Lake City | UT | 84107 | |
| Lyle Click | c/o Layman Law Firm | Attn: Taylor Burkett & John R. Layman | 601 South Division Street | Spokane | WA | 99202 | |
| Lyle Click and Mindy Click | c/o Gellert Seitz Busenkell & Brown, LLC | Attn: Charles J. Brown III | 1201 N Orange St, Ste 300 | Wilmington | DE | 19801 | |
| Lynda Collins | | Address Redacted | | | | | |
| Lynda R Collins | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lyndell J Woodson | | Address Redacted | | | | | |
| Lyneice R. Thomas | | Address Redacted | | | | | |
| Lyneice Ruth Thomas | | Address Redacted | | | | | |
| Lynne Foose | | Address Redacted | | | | | |
| Lyon Township Treasurer | | 58000 Grand River Ave | | New Hudson | MI | 48165-9721 | |
| Lyon Township Treasurer | | 58000 Grand River Avenue | | New Hudson | MI | 48165 | |
| Lyttleton Carter | | Address Redacted | | | | | |
| M & A Gabaee, LP | | 9034 W Sunset Blvd | | West Hollywood | CA | 90069 | |
| M Grisafe Architect | | 3750 Schaufele Ave Suite 150 | | Long Beach | CA | 90808 | |
| M Pack Solutions LLC | | 525  Steam Plant Rd | | Gallatin | TN | 37066 | |
| M Sheehan Builder/Fabricator | | 5104 Norwood Rd | | Baltimore | MD | 21212 | |
| M&M Asphalt Services Inc. | | 5464 West Leo Park Road | | West Jordan | UT | 84081 | |
| M.P.B. Equipment | | 10146 Artesia Pl | | Bellflower | CA | 90706 | |
| M.S. Elecric of Long Island | | 3066 Wilson Ave | | Wantagh | NY | 11793 | |
| M1 Auto Repair | | 7586 S Redwood Road | | West Jordan | UT | 84084 | |
| M2 Logistics | | PO Box 1352 | | Green Bay | WI | 54305-1352 | |
| Mac Papers Inc | | PO Box 745747 | | Atlanta | GA | 30374-5747 | |
| Macadam Photography | | 5612 Boltres St | | Orangevale | CA | 95662-5107 | |
| Macee VIncent | | Address Redacted | | | | | |
| Macgregor Jones | | Address Redacted | | | | | |
| Maclean Royal Oak, L.L.C. | | 3200 W 14 Mile Rd | | Royal Oak | MI | 48073 | |
| Made In 323 LLC | | 1006 N Sweetzer Ave | | West Hollywood | CA | 90069 | |
| Madgwicks Lawyers | | Level 6, 140 Williams St | | Melbourne | | 3000 | Australia |
| Madison Carlson | | Address Redacted | | | | | |
| Madison P Traynham | | Address Redacted | | | | | |
| Madisyn York | | Address Redacted | | | | | |
| Maestas Construction LLC | | 1254 W 2700 S | | Syracuse | UT | 84075 | |
| Magallanes Tire Recycling | | 1151 E Lanzit Ave | | Los Angeles | CA | 90059 | |
| Magallon Entertainment Inc | | 211 North Valley St. Suite 411 | | Toluca Lake | CA | 91505 | |
| Magdaleno Torres Alfaro Jr. | | Address Redacted | | | | | |
| Magid Glove | | 2060 N Kolmar Ave | | Chicago | IL | 60639 | |
| Magid Glove & Safety Mfg Co LLC | | PO Box 95081 | | Chicago | IL | 60694-5081 | |
| Magid Handbags | | PO Box 1279 | | New York | NY | 10156 | |
| Magnum Automotive Equipment | | #104 5630 Landmark Way | | Surrey | BC | V3S 7H1 | Canada |
| Magnus Reid | | Address Redacted | | | | | |
| Mailchimp | | 675 Ponce De Leon Ave Ne | | Atlanta | GA | 30308 | |
| Main Street dbas | | PO Box 1863 | | West Chester | OH | 45071-1863 | |
| Maine Revenue Services | | PO Box 9107 | | Augusta | ME | 04332-9107 | |
| Mainfreight Inc | | 1400 Glenn Curtiss St | | Carson | CA | 90746 | |
| Mainfreight Uk Ltd | | Unit 4, Nexus Close | | Feltham | | TW14 0AF | United Kingdom |
| Maire L Sullivan-Weidner | | Address Redacted | | | | | |
| Maizner & Associates, PLLC | | 38 Warrren Street, Suite 3B | | New York | NY | 10007 | |
| Majid Nourid | | PO Box | | | | | |
| Major Cement Co. | | 15430 Dale St. | | Detroit | MI | 48223 | |
| Major League Rock Crawling | | Address Redacted | | | | | |
| Makaio Roberts | | Address Redacted | | | | | |
| Makayla Hufziger | | Address Redacted | | | | | |
| Makeitha Kelly | | Address Redacted | | | | | |
| Makenna Price | | Address Redacted | | | | | |
| Makino Inc | | Dept Ch 16443 | | Palatine | IL | 60055-6443 | |
| Makota Co Inc | | 412 Olympic Ave | | Edmonds | WA | 98020 | |
| Malasia Taylor | | Address Redacted | | | | | |
| Malcolm Angus | | Address Redacted | | | | | |
| Malcolm W Lacy | | Address Redacted | | | | | |
| Malibu Boats, LLC | | 5075 Kimberly Way | | Loudon | TN | 37774 | |
| Malibu Ceramic Works, Inc. | | PO Box 1406 | | Topanga | CA | 90290 | |
| Malik G Morris | | Address Redacted | | | | | |
| Malik Holcomb | | Address Redacted | | | | | |
| Malik Kweisi Lambert | | Address Redacted | | | | | |
| Malik Morris | | Address Redacted | | | | | |
| Malk Partners | | 888 Prospect St | | La Jolls | CA | 92037 | |
| Mammoth Production Packages, Inc. | | 775 Elmgrove Road | | Rochester | NY | 14624 | |
| Manatee County Tax Collector [Ken Burton Jr.] | Attn: Michelle Leeson | 1001 3rd Ave Suite 240 | | Bradenton | Fl | 34205-7835 | |
| Manchester Collector of Revenue | | PO Box 191 | | Manchester | CT | 06045-0191 | |
| Manchester Fire Extinguisher Co., I | | PO Box 1434 | | Manchester | CT | 06045 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Mandel, Katz & Brosnan LLP | | 100 Dutch Hill Road Suite 390 | | Orangeburg | NY | 10962 | |
| Mandi M Birkes | | Address Redacted | | | | | |
| Manhattan and Bronx Surface Transit Operating Authority "MaBSTOA" Pension Plan Trust | Attn: Jim Bond | 876 East Wisconsin Avenue | | Milwaukee | WI | 53202 | |
| Manhattan Telecommunications Corporation d/b/a MetTel | Attn: David A Cohen | 55 Water St, 32nd Fl | | New York | NY | 10041 | |
| Mankin Motorsports | | Address Redacted | | | | | |
| Manley Solutions Inc | | 155 Bartram Market Dr, Ste 135 Pmb138 | | Saint Johns | FL | 32259 | |
| Manor Media Ltd | | Sola Green 10 Kima Road | | Nairobi | | | Kenya |
| Manuel Alejandro Figueroa | | Address Redacted | | | | | |
| Manuel Armando Rodriguez | | Address Redacted | | | | | |
| Manuel Cruz | | Address Redacted | | | | | |
| Manuel Diego Carrizales | | Address Redacted | | | | | |
| Manuel F. Mejia | | Address Redacted | | | | | |
| Manuel Herrera | | Address Redacted | | | | | |
| Manuel J Ortiz | | Address Redacted | | | | | |
| Manuel Jose Serrano | | Address Redacted | | | | | |
| Manuel Mejia | | 2564 Northwest Parkway | | Elgin | IL | 60124 | |
| Manuel Mejia Sierra | | Address Redacted | | | | | |
| Manuel Patino | | Address Redacted | | | | | |
| Manuel R Gonzalez | | Address Redacted | | | | | |
| Manuel Rudolph Rodriguez | | Address Redacted | | | | | |
| Manuel Umali | | Address Redacted | | | | | |
| Mapthisout, Inc. | | 6893 W. Long Ridge Dr. | | Herriman | UT | 84096 | |
| Marathon Seawalls and Docks | | PO Box 504316 | | Marathon | FL | 33050 | |
| Marc Abernathy | | Address Redacted | | | | | |
| Marc Jimenez | | Address Redacted | | | | | |
| Marc N Rowell | | Address Redacted | | | | | |
| Marc R Campomanes | | Address Redacted | | | | | |
| Marc-Anthony Paul Wingo | | Address Redacted | | | | | |
| Marcial M Govea | | Address Redacted | | | | | |
| Marco A Coronado | | Address Redacted | | | | | |
| Marco A Cruz | | Address Redacted | | | | | |
| Marco A. Salinas | | Address Redacted | | | | | |
| Marco Antonio Figueroa | | Address Redacted | | | | | |
| Marco Antonio Munoz | | Address Redacted | | | | | |
| Marco R Gaines | | Address Redacted | | | | | |
| Marco Reyes | | Address Redacted | | | | | |
| Marcos J Ortiz | | Address Redacted | | | | | |
| Marcos Javier Ibarra | | Address Redacted | | | | | |
| Marcos Munguia | | Address Redacted | | | | | |
| Marcos Ramos | | Address Redacted | | | | | |
| Marcum LLP | | 2049 Century Park East | Suite 300 | Los Angeles | CA | 90067 | |
| Marcus K Woody | | Address Redacted | | | | | |
| Marcus M Seroyer | | Address Redacted | | | | | |
| Marcus W Allen | | Address Redacted | | | | | |
| Marden Kane Inc | | 575 Underhill Blvd #222 | | Syosset | NY | 11791 | |
| Margarita Wiley | | Address Redacted | | | | | |
| Maria D Ortiz | | Address Redacted | | | | | |
| Maria Del Rosario Ortega | | Address Redacted | | | | | |
| Maria E Gonzalo Lucas | | Address Redacted | | | | | |
| Maria E Lefler | | Address Redacted | | | | | |
| Maria E Vergara | | Address Redacted | | | | | |
| Maria Gabriela Nunez | | Address Redacted | | | | | |
| Maria Hilda Cruz | | Address Redacted | | | | | |
| Maria L Amezcua | | Address Redacted | | | | | |
| Maria Nieto | | Address Redacted | | | | | |
| Maria Ruby C. Huber | | Address Redacted | | | | | |
| Maria Soto | | Address Redacted | | | | | |
| Maria V Flores De Parra | | Address Redacted | | | | | |
| Mariah Montalvo | | Address Redacted | | | | | |
| Maricela Alvarez-VIllanueva | | Address Redacted | | | | | |
| Maricela Gonzalez | | Address Redacted | | | | | |
| Maricopa County Treasurer | | PO Box 52133 | | Phoenix | AZ | 85072-2133 | |
| Maricruz Elvira Cobos | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Marietta Courier | | 240 Indian Hills Ct. | | Marietta | GA | 30068 | |
| Marietta Courier | | Address Redacted | | | | | |
| Marietta Power | | 675 N Marietta Pkwy | | Marietta | GA | 30060 | |
| Marietta Power | | 675 N. Marietta Parkway | | Marietta | GA | 30060 | |
| Marietta Toyota | | 750 Cobb Pkwy | | Marietta | GA | 30060 | |
| Marietta Toyota | | PO Box 4597 | | Marietta | GA | 30061-4597 | |
| Marilyn Rush | | Address Redacted | | | | | |
| Marina Johnson | | Address Redacted | | | | | |
| Marine Erby III | | Address Redacted | | | | | |
| Marini Pietrantoni Muniz | | 250 Ave. Ponce de Leon, Suite 900 | | San Juan | PR | 918 | Puerto Rico |
| Marini Pietrantoni Muniz LLC | | Ste 900 250 Ponce De Leon Ave | | San Juan | PR | 00918 | Puerto Rico |
| Mario A Espinosa Lara | | Address Redacted | | | | | |
| Mario Arizona | | Address Redacted | | | | | |
| Mario Dieguez | | 3719 Corpores Park Dr | | Tampa | FL | 33619 | |
| Mario Dieguez | | Address Redacted | | | | | |
| Mario E Sanchez Moreira | | Address Redacted | | | | | |
| Mario Eleno Garcia | | Address Redacted | | | | | |
| Mario Martinez | | Address Redacted | | | | | |
| Mario Reagan | | Address Redacted | | | | | |
| Mario Sanchez | | Address Redacted | | | | | |
| Mario Serrano | | Address Redacted | | | | | |
| Mario Trevino | | Address Redacted | | | | | |
| Marisela Aguilar | | Address Redacted | | | | | |
| Marissa G Lennox | | Address Redacted | | | | | |
| Marissa L Valdez-Guerrero | | Address Redacted | | | | | |
| Maritza Gv Escobedo | | Address Redacted | | | | | |
| Mark A Backes | | Address Redacted | | | | | |
| Mark Andrew Leone | | Address Redacted | | | | | |
| Mark Arcenal | | Address Redacted | | | | | |
| Mark Brinson | | Address Redacted | | | | | |
| Mark Burrup | | Address Redacted | | | | | |
| Mark Delgado | | Address Redacted | | | | | |
| Mark Dolan | | Address Redacted | | | | | |
| Mark Douglas Bean | | Address Redacted | | | | | |
| Mark E Allen | | Address Redacted | | | | | |
| Mark E Woody | | Address Redacted | | | | | |
| Mark Falkner | | Address Redacted | | | | | |
| Mark Frykholm | | Address Redacted | | | | | |
| Mark Gomez | | Address Redacted | | | | | |
| Mark Gouldy | | Address Redacted | | | | | |
| Mark J Romero | | Address Redacted | | | | | |
| Mark J Yamamoto | | Address Redacted | | | | | |
| Mark K Williams | | Address Redacted | | | | | |
| Mark L Peters | | Address Redacted | | | | | |
| Mark L Sager | | Address Redacted | | | | | |
| Mark Leblanc | | Address Redacted | | | | | |
| Mark Ma Tyre & Wheel Co Ltd-China | | Unit 827, 8/F Ocean Centre | Harbour City, 5 Canton Road | TST Kowloon | Hong Kong | | China |
| Mark Mares | | Address Redacted | | | | | |
| Mark Minser | | Address Redacted | | | | | |
| Mark Neeper | | Address Redacted | | | | | |
| Mark Pawlowski | | Address Redacted | | | | | |
| Mark R Miesner | | Address Redacted | | | | | |
| Mark Racing LLC | | 14336 Olde Highway 80 | | El Cajon | CA | 92021-2827 | |
| Mark Regner | | Address Redacted | | | | | |
| Mark Richey | | Address Redacted | | | | | |
| Mark Rivas | | Address Redacted | | | | | |
| Mark Thomas Allen | | Address Redacted | | | | | |
| Mark Van Schaik | | Address Redacted | | | | | |
| Mark Williams | | Address Redacted | | | | | |
| Markel American Insurance Company | | 4521 Highwoods Parkway | | Glen Allen | VA | 23060 | |
| Markel American Insurance Company | | 4521 Highwoods Pkwy | | Glen Allen | VA | 23060 | |
| Markel Insurance Co | | 4521 Highwoods Pkwy | | Glen Allen | VA | 23060 | |
| Markus Vosloo | | Address Redacted | | | | | |
| Marla Davis | | Address Redacted | | | | | |
| Marla Isabel Macarr | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Marlene Lanzello | | Address Redacted | | | | | |
| Marlon Antonio Barrow | | Address Redacted | | | | | |
| Marlon Arnoldo Rodriguez | | Address Redacted | | | | | |
| Marlon Casco | | Address Redacted | | | | | |
| Marlon Mayorga | | Address Redacted | | | | | |
| Marlon Williams | | Address Redacted | | | | | |
| Marmon / Keystone | | PO Box 30035 | | Salt Lake City | UT | 84130 | |
| Marmon Distribution Services | | 225 E Cunningham St | | Butler | PA | 16001 | |
| Marposs Corporation | | Dept.#265701 PO Box 67000 | | Detroit | MI | 48267-2657 | |
| Marquis Nicolis | | Address Redacted | | | | | |
| Marsh Tapers | | Address Redacted | | | | | |
| Marshall Johnathan Guerin | | Address Redacted | | | | | |
| Marshall K Gayer | | Address Redacted | | | | | |
| Marshall M Randolph | | Address Redacted | | | | | |
| Marshall Potter | | Address Redacted | | | | | |
| Marshall's Industrial Hardware LLC | | 2210 West California Ave | | Salt Lake City | UT | 84104 | |
| Martavius M Morgan | | Address Redacted | | | | | |
| Martha Chavolla | | Address Redacted | | | | | |
| Martha Dawn Hustad | | Address Redacted | | | | | |
| Martha Miranda | | Address Redacted | | | | | |
| Martin Acosta-Martinez | | Address Redacted | | | | | |
| Martin E Rosa | | Address Redacted | | | | | |
| Martin Guerrero | | Address Redacted | | | | | |
| Martin Jesus Medina | | Address Redacted | | | | | |
| Martin Mechanical Solutions Inc. | | 146 Highway 138 Suite 383 | | Monroe | GA | 30655 | |
| Martin Meza | | Address Redacted | | | | | |
| Martin Ponce | | Address Redacted | | | | | |
| Martin R Chacon | | Address Redacted | | | | | |
| Martin Ramos Guerra | | Address Redacted | | | | | |
| Marvin D Woods | | Address Redacted | | | | | |
| Marvin Molina | | Address Redacted | | | | | |
| Mary Clark | | Address Redacted | | | | | |
| Mary Ruggles | | Address Redacted | | | | | |
| Marycatherine Moran | | Address Redacted | | | | | |
| Maryland Dept of Assessments & Taxa | | PO Box 17052 | | Baltimore | MD | 21297-1052 | |
| Marylou S Darocha | | Address Redacted | | | | | |
| Maryolaine Perez Lopez | | Address Redacted | | | | | |
| Mason Lee Purgerson | | Address Redacted | | | | | |
| Mason M Cope | | Address Redacted | | | | | |
| Mason P Schutz | | Address Redacted | | | | | |
| Massachusetts Department of Revenue | | 100 Cambridge Street | | Boston | MA | 02114 | |
| Massachusetts Department of Revenue | c/o Bankruptcy Unit | Attn: Shawndy Bush | PO Box 7090 | Boston | MA | 02204-7090 | |
| Massive Graphics | | 2035 E. VIsta Bella Way | | Rancho Domininguez | CA | 90220 | |
| Massive Prints | | 2035 E. VIsta Bella Way | | Rancho Domininguez | CA | 90220 | |
| Massumi & Consoli LLP | | 2029 Century Park East | | Los Angeles | CA | 90077 | |
| Master Plan Communications | | 29863 Santa Margarita Pkwy | Suite 105 | R.S.M | CA | 92688 | |
| Master Trust for Defined Contribution Plans of American Airlines, Inc. and Affiliates | Attn: Jim Bond | 876 East Wisconsin Avenue | | Milwaukee | WI | 53202 | |
| Masters of Barricades, LLC | | 3126 Las Vegas Blvdn | | Las Vegas | NV | 89115-0504 | |
| Mastertop Inc | | 25568 Genesee Trail Rd | | Golden | CO | 80401-9366 | |
| Mastertop Inc. | | 25568 Genesee Trail Rd | | Golden | CO | 80401-9366 | |
| Mat Men | | Address Redacted | | | | | |
| Matco Tools | | 4403 Allen Rd | | Stow | OH | 44224 | |
| Material Handling Inc | | PO Box 1045 | | Dalton | GA | 30722 | |
| Matheson Tri-Gas Inc | | Dept La 23793 | | Pasadena | CA | 91185-0001 | |
| Mathew Andrew Kieft | | Address Redacted | | | | | |
| Mathew Aulds | | Address Redacted | | | | | |
| Mathew Malone | | Address Redacted | | | | | |
| Matt Flaugher | | Address Redacted | | | | | |
| Matt James Boone | | Address Redacted | | | | | |
| Matt Ledbetter | | Address Redacted | | | | | |
| Matt Murphy | | Address Redacted | | | | | |
| Matt Palmquist | | 7050 Winnetka Ave N | | Brooklyn Park | MN | 55428 | |
| Matt Reber | | Address Redacted | | | | | |
| Matt Reynolds | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Matt Shouse | | Address Redacted | | | | | |
| Matt Silver | | Address Redacted | | | | | |
| Mattel Sales Corp | | 333 Continental Blvd | | El Segundo | CA | 90245 | |
| Matthew A Kossoff | | Address Redacted | | | | | |
| Matthew Alan Prevatt | | Address Redacted | | | | | |
| Matthew Brian Huffman | | Address Redacted | | | | | |
| Matthew C Thomas | | Address Redacted | | | | | |
| Matthew Charles Goodnoh | | Address Redacted | | | | | |
| Matthew Charles Morris | | Address Redacted | | | | | |
| Matthew Charles Sutliff | | Address Redacted | | | | | |
| Matthew Child | | Address Redacted | | | | | |
| Matthew Corey Grooms | | Address Redacted | | | | | |
| Matthew Craig Tiller | | Address Redacted | | | | | |
| Matthew Crocker | | Address Redacted | | | | | |
| Matthew D Cole | | Address Redacted | | | | | |
| Matthew D Shaddy | | Address Redacted | | | | | |
| Matthew Flaugher | | Address Redacted | | | | | |
| Matthew Freeman Taylor | | Address Redacted | | | | | |
| Matthew Gaston | | Address Redacted | | | | | |
| Matthew Gibson | | Address Redacted | | | | | |
| Matthew Groves | | Address Redacted | | | | | |
| Matthew Hackbarth | | Address Redacted | | | | | |
| Matthew Hall | | Address Redacted | | | | | |
| Matthew Hammett | | Address Redacted | | | | | |
| Matthew Harris | | Address Redacted | | | | | |
| Matthew Honor Harris | | Address Redacted | | | | | |
| Matthew J Bolt | | Address Redacted | | | | | |
| Matthew J Gonzales | | Address Redacted | | | | | |
| Matthew J Harper | | Address Redacted | | | | | |
| Matthew J Hill | | Address Redacted | | | | | |
| Matthew J Holman | | Address Redacted | | | | | |
| Matthew J Murphy | | Address Redacted | | | | | |
| Matthew Jamond Thomas | | Address Redacted | | | | | |
| Matthew Jo Richtercorson | | Address Redacted | | | | | |
| Matthew Kauko Kiviniemi | | Address Redacted | | | | | |
| Matthew Kossoff | | Address Redacted | | | | | |
| Matthew Lang | | Address Redacted | | | | | |
| Matthew M Warmuth | | Address Redacted | | | | | |
| Matthew Michael Brown | | Address Redacted | | | | | |
| Matthew Murphy | | Address Redacted | | | | | |
| Matthew Neubauer | | Address Redacted | | | | | |
| Matthew Noland | | Address Redacted | | | | | |
| Matthew Odom | | Address Redacted | | | | | |
| Matthew Palmquist | | Address Redacted | | | | | |
| Matthew Paul Budney | | Address Redacted | | | | | |
| Matthew Polin | | Address Redacted | | | | | |
| Matthew R Sloan | | Address Redacted | | | | | |
| Matthew Richard Davis | | Address Redacted | | | | | |
| Matthew Riley Umaly | | Address Redacted | | | | | |
| Matthew S Dunaway | | Address Redacted | | | | | |
| Matthew S Morse | | Address Redacted | | | | | |
| Matthew Sexton | | Address Redacted | | | | | |
| Matthew Shaneybrook | | Address Redacted | | | | | |
| Matthew Silva | | Address Redacted | | | | | |
| Matthew Soria | | Address Redacted | | | | | |
| Matthew Sroba | | Address Redacted | | | | | |
| Matthew Stephen Pennington | | Address Redacted | | | | | |
| Matthew Thomas | | 2310 W 76 St | | Hialeah | FL | 33016 | |
| Matthew Thomas | | Address Redacted | | | | | |
| Matthew Thomas Hopps | | Address Redacted | | | | | |
| Matthew Thomson | | Address Redacted | | | | | |
| Matthew Tyler Allison | | Address Redacted | | | | | |
| Matthew Waggoner | | Address Redacted | | | | | |
| Matthew Weal | | Address Redacted | | | | | |
| Matthew Webb | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Matthias Champagne | | Address Redacted | | | | | |
| Mattie S Floyd | | Address Redacted | | | | | |
| Matulis Ip Law | | 9806 Grenta Green Drive | | Tampa | FL | 33626 | |
| Maurice A Alford | | Address Redacted | | | | | |
| Maurice A Menifee | | Address Redacted | | | | | |
| Maurice G Dennis | | Address Redacted | | | | | |
| Maury A Chavez | | Address Redacted | | | | | |
| Maverick Powder Coat | | 5260 East Hunter Ave | | Anaheim | CA | 92807 | |
| Max Gilmore | | Address Redacted | | | | | |
| Max J. Derbes, Inc. | | 5440 Mounes St, Suite 100 | | New Orleans | LA | 70123 | |
| Max Tool | | 119B Citation Ct | | Birmingham | AL | 35209 | |
| Maxime Lapointe | | Address Redacted | | | | | |
| Maximilian Frauchiger | | Address Redacted | | | | | |
| Maximilian Ray Morrow-Kraljic | | Address Redacted | | | | | |
| Maximiliano Pablo Novoa | | Address Redacted | | | | | |
| Maximillian Lee Krause | | Address Redacted | | | | | |
| Maximo Moshel-Cadaxa | | Address Redacted | | | | | |
| Maximum Fire Protection | | PO Box 4262 | | Westminster | CA | 92684 | |
| Maxton Kainoa Tavares | | Address Redacted | | | | | |
| Max-Trac Tire Co | | 4651 Prosper Dr | | Stow | OH | 44224-1064 | |
| Max-Trac Tire Co., Inc. dba Mickey Thompson Tires | | 4651 Prosper Drive | | Stow | OH | 44224 | |
| Maxwell Dodge Supercenter | | PO Box 203685 | | Austin | TX | 78720-3685 | |
| Maxwell Evan Wittekiend | | Address Redacted | | | | | |
| Maxwell Mullins | | Address Redacted | | | | | |
| Maxwell Scott Lamons | | Address Redacted | | | | | |
| Maxxis | | 545 Old Peachtree Rd Nw | | Suwanee | GA | 30024-2935 | |
| Mayberry Studio Prod | | 1835 El Dorado Dr | | Acton | CA | 93510 | |
| Mayer Electric | | 1915 Mall Blvd. | | Charlotte | NC | 28289-6537 | |
| Mayhem Metal Works | | 4648 Runway St. Unit A | | Simi Valley | CA | 93063 | |
| Mayid Charif Medina | | Address Redacted | | | | | |
| Mayson E Paschal | | Address Redacted | | | | | |
| Mazak | | 1333 W. 190th Street | | Gardena | CA | 90248 | |
| Mb Auto Group | | 9 Watland St | | Springwood | | 4127 | Australia |
| Mberwa Abdikadiri | | Address Redacted | | | | | |
| Mcbride Electric | | 3301 E Plano Pkwy Ste 150 | | Plano | TX | 75074 | |
| Mccafferty & Company | | 1901 Avenue of the Stars Suite 370 | | Century City | CA | 90067 | |
| Mccordie Leonard Prentice | | Address Redacted | | | | | |
| McDowell Hetherington LLP | | 1001 Fannin St | # 2400 | Houston | TX | 77002-6706 | |
| Mce 5 Development S.A. | | 4 Rue Fulgencio Gimenez | | Vaul-En-Velin | | 69120 | France |
| MC-Fadden Dale Hardware | | 5580 S Decatur Blvd Ste 114 | | Las Vegas | NV | 89118-6259 | |
| Mcgard | | 3875 California Road | | Orchard Park | NY | 14127 | |
| Mcgee Company | | 1140 S Jason St | | Denver | CO | 80223-3113 | |
| McGuire Bearing Company | | 3287 W Parkway Blvd | Suite A | Salt Lake City | UT | 84119 | |
| McGuirewoods LLP | | 901 East Cary Street | | Richmond | VA | 23219 | |
| McGurgan, Seth | | Attn: Roland Thomas Christensen, Trevor Courtney, Noah M. Wexler | 6009 Memorial Dr | Houston | TX | 77007 | |
| McKee, Randi Nicole | c/o Arnold & Itkin, LLP | Attn: Armen Kevork Akaragian | 6311 Wilshire Blvd | Los Angeles | CA | 90048-5001 | |
| McKinney Vehicle Services Inc | c/o Mardirossian Akaragian LLP | 2601 Saturn St, Ste 110 | | Brea | CA | 92821 | |
| McKinney Vehicle Services Inc | | PO Box 515574 | | Los Angeles | CA | 90051-4586 | |
| McKinnzie Niswander | | Address Redacted | | | | | |
| Mclaren Technical Services, Inc | | 530 Chestnut Ridge Road | | Woodcliff Lake | NJ | 07677 | |
| Mcleod & Dewey | | 630 Silver Street Ste 1A | | Agawam | MA | 01001 | |
| Mcmaster Carr | | PO Box 7690 | | Chicago | IL | 60680-7690 | |
| McMaster-Carr | | PO Box 7690 | | Chicago | IL | 60680-7690 | |
| McMaster-Carr Supply Co. | | PO Box 7690 | | Chicago | IL | 60680-7690 | |
| McMASTER-CARR SUPPLY CO. | | PO Box 7690 | | Chicago | IL | 60680 | |
| MCOF BD Ltd | Attn: Riley Casey | 535 Madison Avenue Fl 22 | | New York | NY | 10022 | |
| MCOF BD Ltd | Attn: Riley Casey | 535 Madison Avenue, FL 22 | | New York | NY | 10022 | |
| McPeak Corporation | | Unlimited Srvs Bld Main, 3914 Murphy Canyon Rd | | San Diego | CA | 92123 | |
| Mcpherson Oil Co. | | Dept# 6445 PO Box 11407 | | Birmingham | AL | 35246-6445 | |
| MCUD-Manatee County Utilities Department | | Administration Bldg, 1112 Manatee Ave W | | Bradenton | FL | 34205 | |
| Mcw Productions Pty Ltd | | 9 Southern Bell Street | Officer | | | 3809 | Australia |
| Md Juan Enterprises Inc | | 2 Susano Road Deparo Novaliches | | Caloocan CIty | | 1420 | Philippines |
| MD Juan Enterprises Inc | | 2 Susano Road, Deparo Novaliches | | Caloocan City | | 01420 | Philippines |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MDRF BD LLC | Attn: Riley Casey | 535 Madison Avenue, FL 22 | | New York | NY | 10022 | |
| Me Document Solutions Australia Pty | | Suite 2B, Level 1, 1C Grand Ave | | Rosehill | | 2142 | Australia |
| Mecklenburg County Tax Coll. | | PO Box 71063 | | Charlotte | NC | 28272 | |
| Medallion Corporation | | 970 Lawrence Ave West | | Toronto | ON | M6A 3B6 | Canada |
| Media Maxim | | Address Redacted | | | | | |
| Media Services Payroll, LLC | | 2300 Empire Avenue, 5th Floor | | Burbank | CA | 91504 | |
| Media Temple | | 8520 National Blvd., Suite A | | Culver City | CA | 90232 | |
| Mediaspigot LLC | | 10215 NE 68th Place | | Kirkland | WA | 98033 | |
| Mee LLC | | 707 E Rosecrans Ave | | Los Angeles | CA | 90059 | |
| Mehrvarz Solomon Yavaliollah | | Address Redacted | | | | | |
| Mei Rigging & Crating | | 4325 W Commercial Way, Unit H | | Salt Lake City | UT | 84104 | |
| Meineke | | 3149 So. State | | Salt Lake City | UT | 84115 | |
| Mekpa Na Inc | | 8801 Business Park Dr | Ste 208 | Fort Myers | FL | 33912-2508 | |
| Mekpa Otomotiv Ithalat | | Isiktepe Osb Mah. Bordo Cad. 38 | | Nilufer | | 16215 | Turkey |
| Mel Mar Construction, Inc. | | 8502 E. Chapman Ave. #355 | | Orange | CA | 92869 | |
| Melany Rochester | | Address Redacted | | | | | |
| Melike D Philpot | | Address Redacted | | | | | |
| Melinda Markulis | | Address Redacted | | | | | |
| Melinda Rayman | | Address Redacted | | | | | |
| Melinda Thornton | | Address Redacted | | | | | |
| Melissa Broker | | Address Redacted | | | | | |
| Mellum's Mobile Service, LLC | | 2419 62nd Ave Nw | | Olympia | WA | 98502 | |
| Melvin Redondo | | Address Redacted | | | | | |
| Memphis Light, Gas + Water [MLGW] | Attn: Alisha Payne | 220 S Main St | | Memphis | TN | 38103 | |
| Memphis Light, Gas & Water Division | | 220 South Main St | | Memphis | TN | 38103 | |
| Memphis Light, Gas & Water Division | | 220 South Main St. | | Memphis | TN | 38103 | |
| Menufacturing LLC | | 1145 E Dominguez St Ste B | | Carson | CA | 90746 | |
| Menufacturing LLC | | 1145 East Dominguez Sreet | Suite B | Carson | CA | 90746 | |
| Menzies Motorsports, LLC | | 1220 S Commerce St, Ste 120 | | Las Vegas | NV | 89102 | |
| Mercedes White | | Address Redacted | | | | | |
| Mercedes-Benz Club of America | | 3472 Research Pkwy | Ste 104 | Colorado Spgs | CO | 80920-1066 | |
| Mercedez-Benz of Draper | | 11548 Lone Peak Pkwy | | Draper | UT | 84020 | |
| Mercer Investment Fund 1 | Attn: Jim Bond | 876 East Wisconsin Avenue | | Milwaukee | WI | 53202 | |
| Merch Dept LLC | | 2565 Cloverdale Ave #K | | Concord | CA | 94518 | |
| Merch Industries | | 16871 Noyes Ave Suite B | | Irvine | CA | 92606 | |
| Merch Industries, Inc | | Ste B 16871 Noyes Ave | | Irvine | CA | 92606 | |
| Mercurygate International | | PO Box 936322 | | Atlanta | GA | 31193-6322 | |
| Meredith Lynn | | Address Redacted | | | | | |
| Meredith Orianna Bray | | Address Redacted | | | | | |
| Merge 2 Media LLC | | 401 Oakwood Ave | | Fruita | CO | 81521 | |
| Merissa Gum Lin Dannenberg | | Address Redacted | | | | | |
| Merlin Auto Group | | 2882 Amwiler Road | | Atlanta | GA | 30360 | |
| Merrill Communication LLC | | PO Box 74007252 | | Chicago | IL | 60674 | |
| Mervin Dunn | | Address Redacted | | | | | |
| Mervin Dunn | | Address Redacted | | | | | |
| Mesh Productions LLC | | 3113 Yellowstone Drive | | Costa Mesa | CA | 92626 | |
| Messicks Equipment | | 1475 Strickler Road | | Mount Joy | PA | 17545 | |
| Metal Cabinet Liquidators | | 6892 London Ave | | Rancho Cucamonga | CA | 91701 | |
| Metal Fx Motorsports, Inc. | | 11681 Markon Drive | | Garden Grove | CA | 92841 | |
| Metal Impact East LLC | | 900 Commerce Drive Ste 150 | | Oak Brook | IL | 60523 | |
| Metal Impact South LLC | | 900 Commerce Drive, Suite 150 | | Oak Brook | IL | 60523 | |
| Metal Supermarkets | | 537 W. Pickett Cir. #800 | | Salt Lake City | UT | 84115 | |
| Metal Systems | | Kwiatkowskiego 1 | | Stalowa Wola | | 37-450 | Poland |
| Metal Vision Inc | | 155 W 700 S | | Smithfield | UT | 84335 | |
| Metamartini | | 3025 Spirit Court | Unit 118 | Appleton | WI | 54913 | |
| Metro Express Lanes | | PO Box 3339 | | Gardena | CA | 90247 | |
| Metro Services | | 4470 Pinnacle Lane | | Chattanooga | | 37415 | |
| Metro Tint Texas | | 605 E Palace Pkwy Ste B-5 | | Grand Prairie | TX | 75050 | |
| Metro Water Services TN | | 1700 3rd Ave N | | Nashville | TN | 37208 | |
| Metropolitan Government of Nashville & Davidson County Tennessee [Metropolitan Trustee of Nashville & Davidson County Tennessee] | c/o Metro Nashville Legal Department | Attn: Ann Mikkelsen | PO Box 196300 | Nashville | TN | 37219 | |
| Metropolitan Government of Nashville & Davidson County Tennessee [Metropolitan Trustee of Nashville & Davidson County Tennessee] | c/o Metropolitan Trustee | Attn: Eugene Hampton | PO Box 196358 | Nashville | TN | 37219 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Metropolitan Telecommunications | | PO Box 9660 | | Manchester | NH | 03108-9660 | |
| Metropolitan Transportation Authority (MTA) Master Trust | Attn: Jim Bond | 876 East Wisconsin Avenue | | Milwaukee | WI | 53202 | |
| Metropolitan Trustee | | PO Box 305012 | | Nashville | TN | 37230-5012 | |
| Mg1 Motorsport, LLC | | 145 Catron | | Reno | NV | 89512 | |
| MGS  Aluminum | | 500 The Westmall Suite 305 | | Etobicoke | ON | M9C 1G2 | Canada |
| Miami Dade County | | 200 NW 2 Avenue | | Miami | FL | 33128-1733 | |
| Micah Diaz | | Address Redacted | | | | | |
| Micah Samuel Hales | | Address Redacted | | | | | |
| Micah Todd Mcclellan | | Address Redacted | | | | | |
| Michael A Andrade | | Address Redacted | | | | | |
| Michael A Bodine | | Address Redacted | | | | | |
| Michael A Crowley | | Address Redacted | | | | | |
| Michael A Gibbs | | Address Redacted | | | | | |
| Michael A Jackson | | Address Redacted | | | | | |
| Michael A Pontillo | | Address Redacted | | | | | |
| Michael A Richardson | | Address Redacted | | | | | |
| Michael A. Mitchell | | Address Redacted | | | | | |
| Michael A. Oak | | Address Redacted | | | | | |
| Michael Adame Aguilar | | Address Redacted | | | | | |
| Michael Adame Aguilar | | Address Redacted | | | | | |
| Michael Alan Sutton | | Address Redacted | | | | | |
| Michael Albertson | | Address Redacted | | | | | |
| Michael Allen Barnett | | Address Redacted | | | | | |
| Michael Anthony Canoy | | Address Redacted | | | | | |
| Michael Anthony Halverson | | Address Redacted | | | | | |
| Michael Anthony Mccoy | | Address Redacted | | | | | |
| Michael Arthur Hudlet | | Address Redacted | | | | | |
| Michael B Hicks | | Address Redacted | | | | | |
| Michael B Milton | | Address Redacted | | | | | |
| Michael Barletta | | Address Redacted | | | | | |
| Michael Bielfelt | | 19200 S Reyes Ave | | Rancho Dominguez | CA | 90221 | |
| Michael Bode | | Address Redacted | | | | | |
| Michael Bowser | | Address Redacted | | | | | |
| Michael Brayden Biggs | | Address Redacted | | | | | |
| Michael C Junior | | Address Redacted | | | | | |
| Michael C Nesbitt | | Address Redacted | | | | | |
| Michael C. Hill | | Address Redacted | | | | | |
| Michael Christopher Borne | | Address Redacted | | | | | |
| Michael Christopher Lopez | | Address Redacted | | | | | |
| Michael Coleman | | Address Redacted | | | | | |
| Michael Cortez | | Address Redacted | | | | | |
| Michael Coulombe | | Address Redacted | | | | | |
| Michael Cox | | Address Redacted | | | | | |
| Michael Craig Finch | | Address Redacted | | | | | |
| Michael D Sandusky | | Address Redacted | | | | | |
| Michael D Shaug | | Address Redacted | | | | | |
| Michael Davenport | | Address Redacted | | | | | |
| Michael David Dell | | Address Redacted | | | | | |
| Michael Dexter | | Address Redacted | | | | | |
| Michael Dobbs | | Address Redacted | | | | | |
| Michael Dolce | | Address Redacted | | | | | |
| Michael Edward Portillo | | Address Redacted | | | | | |
| Michael Eugene Medley | | Address Redacted | | | | | |
| Michael Eugene Mishler | | Address Redacted | | | | | |
| Michael Feltner | | Address Redacted | | | | | |
| Michael Francis Frouge | | Address Redacted | | | | | |
| Michael Franck | | Address Redacted | | | | | |
| Michael G Ball | | Address Redacted | | | | | |
| Michael G Clsek | | Address Redacted | | | | | |
| Michael G Mcbean | | Address Redacted | | | | | |
| Michael Gamber | | Address Redacted | | | | | |
| Michael Garcia | | Address Redacted | | | | | |
| Michael Gemmill | | Address Redacted | | | | | |
| Michael Grant Mallory | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Michael Guerrero | | Address Redacted | | | | | |
| Michael Guske | | Address Redacted | | | | | |
| Michael H. Dains | | Address Redacted | | | | | |
| Michael Harper | | Address Redacted | | | | | |
| Michael Highfield | | Address Redacted | | | | | |
| Michael Hillo Waleed | | Address Redacted | | | | | |
| Michael J Dickson | | Address Redacted | | | | | |
| Michael J Jewell | | Address Redacted | | | | | |
| Michael J Mitchell | | Address Redacted | | | | | |
| Michael J Pruitt | | Address Redacted | | | | | |
| Michael J Wendt | | Address Redacted | | | | | |
| Michael J. Velinske | | Address Redacted | | | | | |
| Michael Jackson Jr. | | Address Redacted | | | | | |
| Michael James Huggins | | Address Redacted | | | | | |
| Michael James Luzzi | | Address Redacted | | | | | |
| Michael James Osborne | | Address Redacted | | | | | |
| Michael John Lannon | | Address Redacted | | | | | |
| Michael John Mitchell | | Address Redacted | | | | | |
| Michael Johnson | | Address Redacted | | | | | |
| Michael Joseph Koerkenmeier | | Address Redacted | | | | | |
| Michael Joseph Mccarthy | | Address Redacted | | | | | |
| Michael Joseph Siaba Jr | | Address Redacted | | | | | |
| Michael K Bodie | | Address Redacted | | | | | |
| Michael Kaleta | | Address Redacted | | | | | |
| Michael Keyes | | Address Redacted | | | | | |
| Michael Koerbel | | Address Redacted | | | | | |
| Michael Konopisos | | Address Redacted | | | | | |
| Michael Kuhn | | Address Redacted | | | | | |
| Michael L Combs | | Address Redacted | | | | | |
| Michael L Thurman | | Address Redacted | | | | | |
| Michael Lee Deschaine | | Address Redacted | | | | | |
| Michael Lemmon | | Address Redacted | | | | | |
| Michael Long | | Address Redacted | | | | | |
| Michael Louis Seemann | | Address Redacted | | | | | |
| Michael M Beeson | | Address Redacted | | | | | |
| Michael M Maratas | | Address Redacted | | | | | |
| Michael M Meza | | Address Redacted | | | | | |
| Michael Machin | | Address Redacted | | | | | |
| Michael Maerz | | Address Redacted | | | | | |
| Michael Mahaney | | Address Redacted | | | | | |
| Michael Mcgowan | | Address Redacted | | | | | |
| Michael Meadows | | Address Redacted | | | | | |
| Michael Metford | | Address Redacted | | | | | |
| Michael Milella | | Address Redacted | | | | | |
| Michael N. Marks, Inc. | | Address Redacted | | | | | |
| Michael N. Wyland | | Address Redacted | | | | | |
| Michael Neal Dorsey | | Address Redacted | | | | | |
| Michael Nowicki | | Address Redacted | | | | | |
| Michael O'Neal | | Address Redacted | | | | | |
| Michael Owens | | Address Redacted | | | | | |
| Michael P Callaghan | | Address Redacted | | | | | |
| Michael Park | | Address Redacted | | | | | |
| Michael Patrick Mcgarry | | Address Redacted | | | | | |
| Michael Patrick Quinn | | Address Redacted | | | | | |
| Michael Peterson | | Address Redacted | | | | | |
| Michael Phillips | | Address Redacted | | | | | |
| Michael Prestigiacomo | | 940 Industry Road Suite B3 | | Kenner | LA | 70062 | |
| Michael Prestigiacomo | | Address Redacted | | | | | |
| Michael R Serrato | | Address Redacted | | | | | |
| Michael R Stowe | | Address Redacted | | | | | |
| Michael R. Allen | | Address Redacted | | | | | |
| Michael Rashad Lofton | | Address Redacted | | | | | |
| Michael Robbins | | Address Redacted | | | | | |
| Michael Robert Doyle | | Address Redacted | | | | | |
| Michael Roy Thompson | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Michael Ryan Collins | | Address Redacted | | | | | |
| Michael S Kurian | | Address Redacted | | | | | |
| Michael Shaun Foreman | | Address Redacted | | | | | |
| Michael Smith | | Address Redacted | | | | | |
| Michael Spence Johnson | | Address Redacted | | | | | |
| Michael Steven Davis | | Address Redacted | | | | | |
| Michael Steven Goldsberry | | Address Redacted | | | | | |
| Michael T Hood | | Address Redacted | | | | | |
| Michael T Melotto | | Address Redacted | | | | | |
| Michael T. Ungles | | Address Redacted | | | | | |
| Michael Taylor Holcomb | | Address Redacted | | | | | |
| Michael Travis Sage | | Address Redacted | | | | | |
| Michael Trey Maners | | Address Redacted | | | | | |
| Michael Ungles | | Address Redacted | | | | | |
| Michael Vargas | | Address Redacted | | | | | |
| Michael Vega | | Address Redacted | | | | | |
| Michael VIncent O'Donnell | | Address Redacted | | | | | |
| Michael VIrgil | | Address Redacted | | | | | |
| Michael W Dawson | | Address Redacted | | | | | |
| Michael W Grove | | Address Redacted | | | | | |
| Michael W Luedtke | | Address Redacted | | | | | |
| Michael W Rose | | Address Redacted | | | | | |
| Michael Warren Phillips | | Address Redacted | | | | | |
| Michael Wetzel | | Address Redacted | | | | | |
| Michael Williams | | Address Redacted | | | | | |
| Michael Yorish | | Address Redacted | | | | | |
| Michael Zacamitzin | | Address Redacted | | | | | |
| Michaela Favela | | Address Redacted | | | | | |
| Micheal Dennis Baca | | Address Redacted | | | | | |
| Micheal Shane Brewer | | Address Redacted | | | | | |
| Michel Lacelle | | Address Redacted | | | | | |
| Michele Moore | | Address Redacted | | | | | |
| Michelin North America, Inc | | 12398 Collections Center Dr | | Chicago | IL | 60693 | |
| Michelin North America, Inc | | One Parkway South | | Greenville | SC | 29615 | |
| Michelin North America, Inc. | | One Parkway South | | Greenville | SC | 29615 | |
| Michelin Tire Corp. | | 12398 Collections Cntr, Dr | | Chicago | IL | 60693 | |
| Michelin Tire Corp. | | 8675 Rochester Ave #B, Collect/Mail P/Work | | Rancho Cucamonga | CA | 91730 | |
| Michelle Ann Gutierrez | | Address Redacted | | | | | |
| Michelle Chirrick | | Address Redacted | | | | | |
| Michelle Contreras | | Address Redacted | | | | | |
| Michelle Dean Barnes | | Address Redacted | | | | | |
| Michelle Hyatt | | 7780 Park Pl Rd | | York | SC | 29745 | |
| Michelle Hyatt | | Address Redacted | | | | | |
| Michelle L Sahm | | Address Redacted | | | | | |
| Michelle Lynn Benge | | Address Redacted | | | | | |
| Michelle S Godard | | Address Redacted | | | | | |
| Michelle Townsend | | Address Redacted | | | | | |
| Michigan Department of Treasury | | | | Lansing | MI | 48922 | |
| Michigan Department of Treasury | Attn: Jeanmarie Miller | 3030 W. Grand Blvd | Cadillac Place, Ste 10-200 | Detroit | MI | 48202 | |
| Michigan Department of Treasury | c/o Michigan Department of Attorney General | Attn: Jeanmarie Miller | 3030 W Grand Blvd, Cadillac Place, Ste 10-200 | Detroit | MI | 48202 | |
| Michigan Department of Treasury | c/o Michigan Department of Treasury/ Revenue/AG | PO Box 30456 | | Lansing | MI | 48909-7955 | |
| Michigan Dept. of Treasury | | PO Box 30199 | | Lansing | MI | 48909-7699 | |
| Michillinda L Burke | | Address Redacted | | | | | |
| Mickey Somsack Sitthydeth | | Address Redacted | | | | | |
| Microsoft Corporation | | One Microsoft Way | | Redmond | WA | 98052 | |
| Microsoft Online Brex *7127 | | 6880 Sierra Center Pkwy | | Reno | NV | 89511 | |
| Microsoft Online, Inc. | | PO Box 847543 | | Dallas | TX | 75284-0001 | |
| Midas Prowash Pressure Washin | | Jose Torres 6142 Broadmeadow | | San Antonio | TX | 78240 | |
| Midjourney | | 611 Gateway Blvd, Ste 120 | | South San Francisco | CA | 94080 | |
| Midland Radio Corporation | | 5900 Parretta Dr | | Kansas City | MO | 64120-2134 | |
| Midnight 4X4 | | 3684 S. State Street | Suite 13 | Salt Lake City | UT | 84115 | |
| Midwest Hose & Specialty, Inc. | | 2959 West California Ave | Suite A | Salt Lake City | UT | 84104 | |
| Mid-West Spring and Stamping | | PO Box 337 | | mentone | IN | 46539 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Midwest Truck & Auto Parts Inc | | 1798 Paysphere Circle | | Chicago | IL | 60674 | |
| Mignon Thomas | | Address Redacted | | | | | |
| Miguel A Alape Duran | | Address Redacted | | | | | |
| Miguel A Cantera Guzman | | Address Redacted | | | | | |
| Miguel A Torres | | Address Redacted | | | | | |
| Miguel Andres Martinez | | Address Redacted | | | | | |
| Miguel Carrera | | Address Redacted | | | | | |
| Miguel Castorena Nava | | Address Redacted | | | | | |
| Miguel Hernandez | | Address Redacted | | | | | |
| Miguel Jose Serrano | | Address Redacted | | | | | |
| Miguel Rosas | | Address Redacted | | | | | |
| Miguel Ruiz | | Address Redacted | | | | | |
| Miguel Silvestre Perez Portillo | | Address Redacted | | | | | |
| Miguel Soriano | | Address Redacted | | | | | |
| Miguel Vega | | Address Redacted | | | | | |
| Mike Albertson | | 6101 Knott Ave | | Buena Park | CA | 90620 | |
| Mike Alejos | | Address Redacted | | | | | |
| Mike Blabac | | Address Redacted | | | | | |
| Mike Brown Grandstands Inc | | PO Box 2185 | | Irwindale | CA | 91706 | |
| Mike Dobbs | | Address Redacted | | | | | |
| Mike Gipe | | Address Redacted | | | | | |
| Mike Lowder | | Address Redacted | | | | | |
| Mike Nowicki | | 542 Seasons Road #8 | | Stow | OH | 44224 | |
| Mike Olson | | Address Redacted | | | | | |
| Mikerrius J Quontez Ray | | Address Redacted | | | | | |
| Mikhael S Maranto | | Address Redacted | | | | | |
| Mik'Quavis E Caldwell | | Address Redacted | | | | | |
| Milberg & Dephillips | | 2163 Newcastle Avenue | | Cardiff By the Sea | CA | 92007-1871 | |
| Miles D Base Camp LLC | | Address Redacted | | | | | |
| Miliama Seuga | | Address Redacted | | | | | |
| Miller Electric Mfg Co | | Address Redacted | | | | | |
| Miller Industries | | PO Box 30997 | | Honolulu | HI | 96820-0997 | |
| Millville City Corporation | | PO Box 308 | | Millville | UT | 84326 | |
| Milner, Inc. | | PO Box 923197 | | Norcross | GA | 30010-3197 | |
| Milton W Sowa Jr | | Address Redacted | | | | | |
| Milwaukee Street Social LLC | | 18 Sumter Ct | | Madison | WI | 53705 | |
| Mimecast North America | | 191 Spring St | | Lexington | MA | 02421 | |
| Minarik Drives | | 14300 De La Tour Dr | | South Beloit | LA | 61080 | |
| Mindinmotion LLC | | 3617 Chestnut Ave | | Baltimore | MD | 21211 | |
| Mine and Industrial | | 3440 S 700 W | | South Salt Lake | UT | 84119-4118 | |
| Mines and Associates Inc | | PO Box 271250 | | Littleton | CO | 80127 | |
| Ming Thang | | Address Redacted | | | | | |
| Minghui Outdoor Equipment | | Zhenxi Industrial Zone | | Caozhai | | 321000 | China |
| Minnesota Department of Revenue | | 600 North Robert St | | St. Paul | MN | 55101 | |
| Minnesota Dept of Revenue | | 600 North Robert St | | St. Paul | MN | 55101 | |
| Minuteman Press | | 61 Executive Boulevard | | Farmingdale | NY | 11735 | |
| Miranda Rangel | | Address Redacted | | | | | |
| Miranda W Lee | | Address Redacted | | | | | |
| Mirella Guitron | | Address Redacted | | | | | |
| Miriam Alvarado | | Address Redacted | | | | | |
| Mirrored Media, LLC | | 1531 Fourteenth Street | | Santa Monica | CA | 90404 | |
| Mishimoto Automotive | | 18 Boulden Circle Ste 10 | | New Castle | DE | 19720 | |
| Miss Mabels | | Address Redacted | | | | | |
| Missael Obregon Facio | | Address Redacted | | | | | |
| Mission Azure LLC | | 7555 Garden Rd Bldg | | Riviera Beach | FL | 33404 | |
| Mission Uniform Service | | 399 Errol St | | Morro Bay | CA | 93442-1859 | |
| Missiouri Department of Revenue | | Harry S Truman State Office Building | 301 West High Street | Jefferson City | MO | 65101 | |
| Mississippi Department of Revenue | | 500 Clinton Center Drive | | Clinton | MS | 39056 | |
| Missouri Department of Revenue | | 301 West High Street | | Jefferson City | MO | 65101 | |
| Missouri Department of Revenue | | PO Box 475 | | Jefferson City | MO | 65105 | |
| Misti Hernandez | | Address Redacted | | | | | |
| Mitch Guthrie | | Address Redacted | | | | | |
| Mitchell Alan Jensen | | Address Redacted | | | | | |
| Mitchell Bevens | | Address Redacted | | | | | |
| Mitchell J Lewis | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mitchell Little | | Address Redacted | | | | | |
| Mitchell Overton | | Address Redacted | | | | | |
| Mitchell Patti | | Address Redacted | | | | | |
| Mitchell Scott Rouse | | Address Redacted | | | | | |
| Mitchell Silberberg & Knupp LLP | | 2049 Century Park East | | Los Angeles | CA | 90067 | |
| Mitchell Vail | | Address Redacted | | | | | |
| Mitchell W Wright | | Address Redacted | | | | | |
| Mitch's Lawn Care | | Address Redacted | | | | | |
| Mitsogo Inc | | 111 Pine St , #1225 | | San Francisco | CA | 94111 | |
| Mixam | | 1 N Wacker Dr, Suite 2410 | | Chicago | IL | 60606 | |
| Mizu Inc | | 1330 Park Center Dr | # 100 | Vista | CA | 92081-8300 | |
| Mjurgensen, LLC | | PO Box 980204 | | Park City | UT | 84098 | |
| Mlc Cad Systems LLC | | 4625 W William Cannon Dr Bldg 5 | | Austin | TX | 78749 | |
| Mme Motorsport | | Dobraèevska Ulica 55 | | Žiri | | SI - 4226 | Slovenia |
| MM-Konsult AB | | Simborgarvägen 2 | | Åkersberga | | 18439 | Sweden |
| Mms USA Holdings, Inc | | STE 106 530 East Montecito Street | | Santa Barbara | CA | 93103 | |
| Mmw Products Inc | | 3552 Fowler Canyon Rd | | Jamul | CA | 91935-1602 | |
| Mn Hunter System Inc | | PO Box 3212 | | Littleton | CO | 80161 | |
| Mntn, Inc | | 823 Congress Avenue | #1827 | Austin | TX | 78768 | |
| Mobile Communications America | | PO Box 1458 | | Charlotte | NC | 28201 | |
| Mobile Fire Extinguisher, Inc | | 610 N Eckhoff Street | | Orange | CA | 92868 | |
| Mobile Mini | | 4646 E Van Buren St Ste 400 | | Phoenix | AZ | 85008 | |
| Mobile Mini Inc | | PO Box 650882 | | Dallas | TX | 75265-0882 | |
| Mobile Solutions Services Holding L | | PO Box 8021 | | Carol Stream | IL | 60197 | |
| Mobile Solutions Services Holding L | | PO Box 639478 | | Cincinnati | OH | 45263 | |
| Mobile Vlsion Marketing | T-Check Operational Pmts | 13101 W Washington Blvd | | Los Angeles | CA | 90066-5131 | |
| Mobile Weld Specialist | | Address Redacted | | | | | |
| Mobile Wheel Repairs | | Unit 4, 40 Maud Street | | Maroochydore | | 4558 | Australia |
| Moc Acquisition Corp | | 2360 59th Street | | St Louis | MO | 63110 | |
| Mocap | | 409 Parkway Drive | | Park Hills | MO | 63601 | |
| Mod Enterprises, Inc. | | 76 Benbro Drive | | Cheektowaga | NY | 14225 | |
| Modern Fork Lift Service (1996) Lim | | 630 Garyray Drive | | Weston | ON | M9L 1R1 | Canada |
| Modernica Inc | | 2901 Saco Street | | Vernon | CA | 90058 | |
| Modesto Ray Cruz | | Address Redacted | | | | | |
| Modular Wheel Depot | | 7647 Bequette Ave | | Pico Rivera | CA | 90660 | |
| Mohamad Majd Moussa | | Address Redacted | | | | | |
| Mohammed Kahn | | Address Redacted | | | | | |
| Mohimeenu Razzack | | Address Redacted | | | | | |
| Moied Mahmud Ahmad | | Address Redacted | | | | | |
| Moises Canas | | Address Redacted | | | | | |
| Moises Orozco | | Address Redacted | | | | | |
| Molly A Seaward | | Address Redacted | | | | | |
| Molten Metal Equipment Company | | 15510 Old State Road | | Middlefield | OH | 44062 | |
| Momentum Enterprise Systems Pty Ltd | | 2-4 Station St | | Mooroolbark | | 3138 | Australia |
| Momo Automotive Accessories, Inc. | | 3155 W Big Beaver Road | Suite 118 | Troy | MI | 48084 | |
| Monarch Capital Master Partners V-A LP | Attn: Riley Casey | 535 Madison Avenue, FL 22 | | New York | NY | 10022 | |
| Monarch Master Funding V Ltd | Attn: Riley Casey | 535 Madison Avenue, FL 22 | | New York | NY | 10022 | |
| Monarch Master Funding VI LLC | Attn: Riley Casey | 535 Madison Avenue, FL 22 | | New York | NY | 10022 | |
| Moncktons Machine Tools | | Lockbox #446022 | PO Box 64775 | St. Paul | MN | 55164-0775 | |
| Monday.Com Ltd | | 6 Yitzhak Sadeh Street | | Tel Aviv | | 6777506 | Israel |
| Monia Teria Hefney | | Address Redacted | | | | | |
| Monica Anabel Rafael Isidoro | | Address Redacted | | | | | |
| Monica Cauenas-Velez | | Address Redacted | | | | | |
| Monica Theresa Chavez | | Address Redacted | | | | | |
| Monroe Avex | | 3677 North Hwy 126 Suite 3-C | | Ogden | UT | 84404 | |
| Monroe Avex LLC | | 3677 N Hwy 126 Ste 3-C | | Farr West | UT | 84404 | |
| Monroe Capital MML CLO 2017-1, Ltd. | Attn: Riley Casey | 535 Madison Avenue, FL 22 | | New York | NY | 10022 | |
| Monroe Capital MML CLO IX, Ltd. | Attn: Jeff Williams | 311 South Wacker Drive, Suite 6400 | | Chicago | IL | 60606 | |
| Monroe Capital MML CLO VI, Ltd. | Attn: Jeff Williams | 311 South Wacker Drive, Suite 6400 | | Chicago | IL | 60606 | |
| Monroe Capital MML CLO VII, Ltd. | Attn: Jeff Williams | 311 South Wacker Drive, Suite 6400 | | Chicago | IL | 60606 | |
| Monroe Capital MML CLO VIII, Ltd. | Attn: Jeff Williams | 311 South Wacker Drive, Suite 6400 | | Chicago | IL | 60606 | |
| Monroe Capital MML CLO X, LLC | Attn: Jeff Williams | 311 South Wacker Drive, Suite 6400 | | Chicago | IL | 60606 | |
| Monroe Capital MML CLO XI, Ltd. | Attn: Jeff Williams | 311 South Wacker Drive, Suite 6400 | | Chicago | IL | 60606 | |
| Monroe Capital MML CLO XII, Ltd. | Attn: Jeff Williams | 311 South Wacker Drive, Suite 6400 | | Chicago | IL | 60606 | |
| Monroe County Board | | PO Box 1980, 500 Whitehead Street | | Key West | FL | 33040 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Monster Energy Company | | 1 Monster Way | | Corona | CA | 92879 | |
| Montalane Investments, LLC dba 7640 Sepulveda Auto Center | | 9970 Glenoaks Blvd, Ste C | | Sun Valley | CA | 91352 | |
| Montavian D Collier | | Address Redacted | | | | | |
| Montel Sherdon | | Address Redacted | | | | | |
| Montes Iron Works | | 1631 N Placentia Ave #J | | Anaheim | CA | 92806 | |
| Montgomery Rubber & Gasket Co. Inc. | | 2521 Midpark Road | | Montgomery | AL | 36121-0639 | |
| Montmorency Cricket Club Incorp | | PO Box 3 | | Greensborough Vlc | | 3088 | Australia |
| Moody's Investors Service, Inc | | PO Box 102597 | | Atlanta | GA | 30368-0597 | |
| Moon Tees LTD | | 1703 NE Rice Rd | | Lees Summit | MO | 64086 | |
| Mooneye USA, Inc. | | 10820 S Norwalk Blvd | | Santa Fe Springs | CA | 90670 | |
| Mooneyes USA, Inc. | | 10820 S. Norwalk Blvd. | | Santa Fe Springs | CA | 90670 | |
| Moonridge Ventures LLC | | 10532 1st AVE NW | | Seattle | WA | 98177 | |
| Moran Motorsports, Inc | | 12351 Universal Drive | | Taylor | MI | 48180 | |
| Morgan A Hergett | | Address Redacted | | | | | |
| Morgan Kaye | | Address Redacted | | | | | |
| Morgan L Dixon | | Address Redacted | | | | | |
| Morgan Maile Soriano | | Address Redacted | | | | | |
| Morgan Soriano | | Address Redacted | | | | | |
| Morgan Specialities Inc. | | 6655 W Sahara Ave #D106 | | Las Vegas | NV | 89146 | |
| Morgan Stanley Senior Funding, Inc. | Attn: Nishant Gidvani | 1585 Broadway | | New York | NY | 10036 | |
| Morgan Vance Tarrant | | Address Redacted | | | | | |
| Morgan Williamson | | Address Redacted | | | | | |
| Morningstar Productions Inc | | Address Redacted | | | | | |
| Morpower Electric, LLC | | PO Box 568 | | Lagrange | GA | 30241 | |
| Morreckus S Huguley | | Address Redacted | | | | | |
| Morris 4X4 Center | | 6602 Convoy Ct. Ste 200 | | San Diego | CA | 92111 | |
| Morris J Reynaud IV | | Address Redacted | | | | | |
| Morris South LLC | | NW 7968-07 | | Minneapolis | MN | 55485-7968 | |
| Morse Operations Inc | | Ed Morse Cadillac Tampa, 101 E Fletcher Ave | | Tampa | FL | 33612 | |
| Mosiah N Hernandez | | Address Redacted | | | | | |
| Mosley's Auto Trim | | 324 Martha Leeville Rd | | Lebanon | TN | 37090 | |
| Moss Adams LLP | | PO Box 101822 | | Pasadena | CA | 91189-1822 | |
| Motion & Flow Control Products | | 8433 Solution Center | | Chicago | IL | 60677-8004 | |
| Motion Array | | 235 Ponce De Leon Place, Suite M234 | | Decatur | GA | 30030 | |
| Motion Industries Bearings | | 1414 So. Gladiola | | S.L.C. | UT | 84104 | |
| Motion Industries Inc | | PO Box 404130 | | Atlanta | GA | 30384 | |
| Motivosity Inc | | 1633 West Innovation Way | Suite 150 | Lehi | UT | 84043 | |
| Moto Accessories Inc | | 168 Mason Way Ste B4 | | Clty of Industry | CA | 91746 | |
| Moto Accessories Inc. | | 168 Mason Way Ste B4 | | City Industry | CA | 91746-2339 | |
| Motooption | | 1480 Ridge Rd, Bldg B | | Webster | NY | 14580 | |
| Motor Clty Spindle Repair | | 15100 Mercantile Dr | | Dearborn | MI | 48120 | |
| Motor Vehicle Division | | PO Box 29008 | | Phoenix | AZ | 85038 | |
| Motorex | | PO Box 639 | | Glebe | | 2037 | Australia |
| Motors Pumps and Gears | | 4604 Kolb Ave. | | Columbus | GA | 31904 | |
| Motorsport Marketing, Inc | | 917 Ridgewood Ave | | Holly Hill | FL | 32117 | |
| Motorsports West LLC | | 7755 N. Torrey Pines Dr. | | Las Vegas | NV | 89113 | |
| Mountain Off Road Enterprises | | 685 Highway 92 | | Delta | CO | 81416-3411 | |
| Mountain Off Road Enterprises | | PO Box 690 | | Delta | CO | 81416-0690 | |
| Mountain Ridge Pumping | | PO Box 1612 | | West Jordan | UT | 84084-8612 | |
| Mountz Inc. | | 1080 N. 11th St | | San Jose | CA | 95112 | |
| Mountz Torque | | 1080 N. 11th St | | San Jose | CA | 95112 | |
| Mouser Electronics | | 1000 North Main Street | | Mansfield | TX | 76063 | |
| Mouser Electronics Inc | | 1000 N Main St | | Mansfield | TX | 76063 | |
| Movable Ink | | PO Box 200338 | | New York Pittsburgh | PA | 15251-0338 | |
| Movie Medics Inc | | 11044 SW 79 Path | | Miami | FL | 33156 | |
| Moving Picture Electronic Services Inc | | 748 N Vlctoria Park Rd. | | Fort Lauderdale | FL | 33304 | |
| Moving Plus | | 37 Crestmont Dr | | Oakland | CA | 94619 | |
| Mow-Tivated Enterprises Inc | | 5268 Critter Ln | | Melbourne | FL | 32904 | |
| Mparticle Inc | | 99 Wall St | Frnt1 | New York | NY | 10005-4329 | |
| Mr S Chopping | | Unit 1A, Scrips Farm | | Coggeshall | | CO6 1RL | United Kingdom |
| Mrkd Studios | | Lawndale, Ca 90260 | | Lawndale | CA | 90260 | |
| MRKD Studios, LLC | | 4602 W 163rd st | | Lawndale | CA | 90260 | |
| Mrl Printing | | 511 SE 5th Ave Suite 3 | | Ft Lauderdale | FL | 33301 | |
| Mrl Printing LLC | | 511 SE 5th Ave | | Fort Lauderdale | FL | 33301 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MS Supply | | 47912 West Road | | Wixom | MI | 48393 | |
| Msc | | PO Box 953635 | | Saint Louis | MO | 63195-3635 | |
| MSC Industrial Supply Co | | PO Box 953635 | | Saint Louis | MO | 63195-3635 | |
| Msc Industrial Supply Co | | PO Box 953635 | | St Louis | MO | 63195-3635 | |
| MSC Industrial Supply Co. | | 75 Maxess Road | | Melville | NY | 11747 | |
| Msccm | | 333 W. Hampden Ave  Ste 820 | | Englewood | CO | 80110 | |
| Msra | | 20281 Coranado Ave N | | Forest Lake | MN | 55025-3633 | |
| Mt Waterman Ski Lift LLC | | 2381 Lozana Rd | | Del Mar | CA | 92014 | |
| Mtg Fasteners, Inc | | 635 51st Street | | Marion | IA | 52302 | |
| MTS Company, L.C. | | 3064 Cedar Crest Ct | | Dubuque | IA | 52003-6710 | |
| Much Shelist | | Ste 1075 2 Park Plaza | | Irvine | CA | 92614 | |
| Much Shelist P.C. | | 8477 Solution Center | | Chicago | IL | 60677 | |
| Muggy Weld, LLC | | PO Box 11927 | | Olympia | WA | 98508-1927 | |
| Mullen Jeremy | | Address Redacted | | | | | |
| Mullet Production Vehicles LLC | | 815 E 8230 S | | Sandy | UT | 84094 | |
| Multifab, Inc | | 3808 N Sullivan Rd Bldg 6 | | Spokane Valley | WA | 99216 | |
| Multinomah County | | PO Box 2716 | | Portland | OR | 97208-2716 | |
| Multnomah County - Dart | | PO Box 2716 | | Portland | OR | 97208 | |
| Munsch Hardt Kopf & Harr P.C. | | 500 N Akard St | Ste 4000 | Dallas | TX | 75201-6605 | |
| Musa Hamadi | | Address Redacted | | | | | |
| Musa Lee | | Address Redacted | | | | | |
| Mushroom Networks | | 5703 Oberlin Drive | | San Diego | CA | 92121 | |
| MVSO Master Funding Ltd | Attn: Riley Casey | 535 Madison Avenue, FL 22 | | New York | NY | 10022 | |
| MW Components | | PO Box 85094 | | Chicago | IL | 60680-0851 | |
| Mw Components - Greer Springs | | PO Box 85094 | | Chicago | IL | 85094 | |
| My Car Import Ltd | | Trent Lane | | England | | DE742PY | United Kingdom |
| Myers Tire | | 24377 Network Place | | Chicago | IL | 60673-1243 | |
| Myers Tire Supply-Salt Lake CIty #2 | | PO Box 100169 | | Pasadena | CA | 91189 | |
| Myers Tire-Los Angeles | | PO Box 100169 | | Pasadena | CA | 91189-0003 | |
| Myfit Burke | | Address Redacted | | | | | |
| Mykel D Foster | | Address Redacted | | | | | |
| Myranda Gray | | Address Redacted | | | | | |
| N.T. Ruddock Company | | PO Box 951199 | | Cleveland | OH | 44193 | |
| N2 Race Auto Light | | Room 2906 & 1512, R&f Tianyu Center, Jiangnanda Street, Haizhu District | | Guangzhou | | | China |
| Nacm Commercial Services | | 606 N Pines Rd Ste 102 | | Spokane Valley | WA | 99206 | |
| Nahum Natanael Ventura | | Address Redacted | | | | | |
| Nakahodo Juan | | Address Redacted | | | | | |
| Nameplate Inc | | 16502 Marquardt Ave | | Cerritos | CA | 90703 | |
| Nameplate Inc | | 16502 Marquardt Ave | | Cerritos | CA | 90703 | |
| Nancy C. Millan, Hillsborough County Tax Collector | Attn: Brian T. FitzGerald | PO Box 1110 | | Tampa | FL | 33601-1110 | |
| Nancy C. Millan, Tax Collector | | PO Box 30012 | | Tampa | FL | 33630 | |
| Nanguan Auto Parts Foshan Co.,Ltd. | | No. 5, North District, Nanpu Ind. P | | Foshan | | 528237 | China |
| Nanjing Diamond Hope Machinery | | Rm A803 Cfc | | Nanjing | | 210000 | China |
| Napa | | File 56893 | | Los Angeles | CA | 90074-6893 | |
| Napa Auto Parts Brooklyn | | 8550 Brookpark Rd | | Cleveland | OH | 44129-6806 | |
| Napalm | | 1211 Deckside Dr | | Oxnard | CA | 93035 | |
| Naranjo Pallets | | 1619 W Mines Ave | | Montbello | CA | 90640 | |
| Narek Levoni Mihranyan | | Address Redacted | | | | | |
| Narvar Inc | | 3 East Third Ave | Suite 211 | San Mateo | CA | 94401 | |
| Narvar, Inc. | | 3 East Third Avenue, Ste 211 | | San Mateo | CA | 94401 | |
| Nashville Electric Service | | 1214 Church St | | Nashville | TN | 37246 | |
| Nashville Electric Service | | Nashville Electric Service | 1214 Church Street | Nashville | TN | 37246 | |
| Nashville Electric Service | | PO Box 305099 | | Nashville | TN | 37230-5099 | |
| Nashville Propane Exchange | | PO Box 276 | | La Vergne | TN | 37086 | |
| Nasib Mberwa | | Address Redacted | | | | | |
| Nasiere D Shirley | | Address Redacted | | | | | |
| Nass Controls | | 51509 Birch Street | | New Baltimore | MI | 48047 | |
| Nasser Faeq Sunnaa | | Address Redacted | | | | | |
| Nat Losbaker Signs | | 625 W. Anaheim St. | | Long Beach | CA | 90813 | |
| Natasha Stephenson | | Address Redacted | | | | | |
| Natda Acquireco LLC | | 111 2nd Ave NE Ste 1405 | | St Petersburg | FL | 33701 | |
| Nathan A Cross | | Address Redacted | | | | | |
| Nathan Andrew Martin | | Address Redacted | | | | | |
| Nathan Chandler | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Nathan Craig Mackie | | Address Redacted | | | | | |
| Nathan D Cooper | | Address Redacted | | | | | |
| Nathan Daniel Cercone | | Address Redacted | | | | | |
| Nathan Glenn Miller | | Address Redacted | | | | | |
| Nathan Gordon Schnabel | | Address Redacted | | | | | |
| Nathan Harold Best | | Address Redacted | | | | | |
| Nathan Joseph Buckmaster | | Address Redacted | | | | | |
| Nathan L Banacka | | Address Redacted | | | | | |
| Nathan Navarro | | Address Redacted | | | | | |
| Nathan Owen Coffeen | | Address Redacted | | | | | |
| Nathan Pearce | | Address Redacted | | | | | |
| Nathan Randall Chisolm | | Address Redacted | | | | | |
| Nathan Rivera | | Address Redacted | | | | | |
| Nathan S Fussell | | Address Redacted | | | | | |
| Nathan Shoff Daugherty | | Address Redacted | | | | | |
| Nathan Stoebner | | Address Redacted | | | | | |
| Nathan T Bandstra | | Address Redacted | | | | | |
| Nathan Wehrman | | Address Redacted | | | | | |
| Nathan Zollinger | | Address Redacted | | | | | |
| Nathanial L Stumpf | | Address Redacted | | | | | |
| Nathanial T Prusak | | Address Redacted | | | | | |
| Nathaniel A Hill-Magouirk | | Address Redacted | | | | | |
| Nathaniel A Marriott | | Address Redacted | | | | | |
| Nathaniel Davis | | Address Redacted | | | | | |
| Nathaniel Ingram Jr. | | Address Redacted | | | | | |
| Nathaniel James Perkins | | Address Redacted | | | | | |
| Nathaniel James Warner | | Address Redacted | | | | | |
| Nathaniel Moises | | Address Redacted | | | | | |
| Nathaniel Pendleton | | Address Redacted | | | | | |
| Nation D Electric, Inc. | | 4300 Shiloh Rd Sw | | Loganville | GA | 30052 | |
| National Benefit Services, LLC | | PO Box 219356 | | Kansas City | MO | 64121-9356 | |
| National Coatings & Supplies | | 79 West 4500 South Suite 25 | | Murray | UT | 84107 | |
| National Fire Systems, Inc. | | 8521 Morrison Creek Drive | | Sacramento | CA | 95828 | |
| National Grid | | PO Box 371382 | | Pittsburgh | PA | 15250-7382 | |
| National Grid | | PO Box 371396 | | Pittsburgh | PA | 15250-7396 | |
| National Street Rod Assocation | | 4030 Park Avenue | | Memphis | TN | 38111 | |
| National Tire Distributors | | PO Box 8215 | | Vancouver | BC | V6B 6N3 | Canada |
| National Tube Supply | | 925 Central Avenue | | University Park | IL | 60484 | |
| National Tube Supply Company | | 925 Central Ave | | University Park | IL | 60484 | |
| National Union Fire Insurance Company of Pittsburgh, PA | | 1271 Ave of the Americas, Fl 37 | | New York | NY | 10020 | |
| Natural Aspirations | | 1623 Sepulveda Blvd #2 | | Torrance | CA | 90501 | |
| Natural Selection Tour | | PO Box 687 | | Wilson | WY | 83014 | |
| NatWest Group Pension Fund | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |
| Navarros Towing Service | | 524 Monterey Pass Rd | | Monterey Park | CA | 91754-2417 | |
| Navitas Credit Corp. | | 201 Executive Center Drive, Suite 100 | | Columbia | SC | 29210 | |
| NC Department of Revenue | | PO Box 871 | | Raleigh | NC | 27602 | |
| Nc Quick Pass | | PO Box 71116 | | Charlotte | NC | 28272-1116 | |
| Ncab Group LLC | | 10 Starwood Dr | | Hampstead | NH | 03841 | |
| Nd Ants Material Handling | | 2214 N Shaffer St | | Orange | CA | 92865 | |
| ND Office of State Tax Commissioner | | 600 E. Boulevard Ave. | | Bismarck | ND | 58505-0599 | |
| Ndstudios, Inc. | | 507 Roycroft Blvd. | | Cheektowaga | NY | 14225 | |
| Neale Wheels | | U1/18 Kelso | | Moorebank | | 2170 | Australia |
| Nebraska Department of Revenue | | 301 Centennial Mall S. | | Lincoln | NE | 68508 | |
| Nebraska Department of Revenue | | Nebraska State Office Building | 301 Centennial Mall S. | Lincoln | NE | 68508 | |
| Nec Electrical Supply | | PO Box 4770 | | Columbus | GA | 31901 | |
| Nefi Cadenillas Acuna | | Address Redacted | | | | | |
| Neil Tanzo | | Address Redacted | | | | | |
| Nekco D Hill | | Address Redacted | | | | | |
| Nelson Bautista Paraiso | | Address Redacted | | | | | |
| Nelson Flores | | Address Redacted | | | | | |
| Nelson Lolenese | | Address Redacted | | | | | |
| Nemesis Industries | | 33990 Cr 27 | | Kiowa | CO | 80117 | |
| Nest Enviroments Inc. | | 14751 Franklin Ave Ste A | | Tustin | CA | 92870 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Netfluence Corporation | | 1395 Brickell Ave , Ste 800 | | Miami | FL | 33131 | |
| Netvolution.Com Inc | | PO Box 100752 | | Cape Coral | FL | 33910 | |
| Neuwave Electric Company | | PO Box 212 | | Roy | UT | 84067 | |
| Nevada Department of Taxation | | 1550 College Parkway, Suite 115 | | Carson City | NV | 89706 | |
| Nevada Department of Taxation | | 1550 College Pkwy | | Carson CIty | NV | 89706 | |
| Nevada Lift & Air Compressor Servic | | 860 Maestro Dr Ste A | | Reno | NV | 89511-2296 | |
| NEVADA POWER COMPANY D/B/A NV ENERGY | C/O NV ENERGY | ATTN: CANDACE R. HARRIMAN | PO BOX 10100 | RENO | NV | 89520 | |
| Never Ride Stock LLC | | 2044 Hylan Blvd | | Staten Island | NY | 10306 | |
| New Build Fabrications Limited | | Unit 23 Weaver Park Industrial | | Mill Lane | | W467JB | United Kingdom |
| New City Center, LLC | | 481 Carlisle Drive | | Herndon | VA | 20170 | |
| New Jersey Division of Taxation | | PO Box 257 | | Trenton | NJ | 08646-0257 | |
| New Jersey Division of Taxation | | PO Box 281 | | Trenton | NJ | 08695-0281 | |
| New Jersey Division of Taxation | | PO Box 999 | | Trenton | NJ | 08646-0999 | |
| New Jersey Division of Taxation | | Revenue Processing Center | PO Box 281 | Trenton | NJ | 08695-0281 | |
| New London | | New London City Hall | 181 State Street | New London | CT | 06320 | |
| New Mexico Tax and Revenue Department | | 1100 South St. Francis Drive | | Sante Fe | NM | 87504 | |
| New Mexico Taxation and Revenue Department | | 1200 South St. Francis Drive | | Santa Fe | NM | 87505 | |
| New Mexico Taxation and Revenue Dept | | PO Box 5188 | | Santa Fe | NM | 87502-5188 | |
| New Thai Wheel Manufacturing Co., L | | 7/318 Moo 6 Tumbol Mapyangporn | | Rayong | | 21140 | Thailand |
| New Venture of Jacksonville, Inc. | | 8130 Baymeadows CIrcle W #306 | | Jacksonville | FL | 32256-1837 | |
| New VIsion Machinery | | PO Box 271308 | | Salt Lake City | UT | 84127-1308 | |
| New VIsta Corporation | | 900 D North Macon St | | Baltimore | MD | 21205 | |
| New York Department of Taxation and Finance | | PO Box 5300 | | Albany | NY | 12205-0300 | |
| New York State Department of Tax and Finance | Bankruptcy Section | PO Box 5300 | | Albany | NY | 12205 | |
| New York State Department of Taxati | | PO Box 4136 | | Binghampton | NY | 13902-4136 | |
| New York State Dept. of Tax and Finance | Attn: Bankruptcy Section | PO Box 5300 | | Albany | NY | 12205 | |
| New York State Dept. of Tax and Finance | c/o Bankruptcy Section | Attn: David Pugliese | PO Box 5300 | Albany | NY | 12205 | |
| New York State Park Police | | 2221 Taughannock Park Road | | Trumansburg | NY | 14886 | |
| Neway Packaging | | 2921 West Parkway Blvd. | | West Valley City | UT | 84119 | |
| Newberry Editorial & Post | | 4029 Monroe St | | Los Angeles | CA | 90029 | |
| Newberry Industrial Services | | 707 Whitesville St | | Lagrange | GA | 30240 | |
| New-Indy Tripaq LLC | | 16069 Shoemaker Ave | | Cerritos | CA | 90703 | |
| Nexberg Pty Ltd | | 19 Enterprise St | | Caloundra | | 4551 | Australia |
| Nexjen Systems, Inc. | | 555 W. Country Club Lane, Ste C #227 | | Escondido | CA | 92026 | |
| Nextday Delivery Services LLC | | PO Box 61002 | | Anaheim | CA | 92803-6102 | |
| Nextech | | 1045 S John Rodes Blvd | | Melbourne | FL | 32904 | |
| Nexternal Solutions Inc | | PO Box 856862 | | Minneapolis | MN | 55485 | |
| Nexus Towing | | 10 Joyce Rd | | Joliet | IL | 60436-1025 | |
| N-Fab | | 5400 Data Ct | Ste 100 | Ann Arbor | MI | 48108-8961 | |
| N-Fab | | PO Box 639338 | | CIncinnati | OH | 45263-9338 | |
| N-Fab Inc. | | 5400 Data Ct | Ste 100 | Ann Arbor | MI | 48108-8961 | |
| Nfi Global | | PO Box 417736 | | Boston | MA | 02241-7736 | |
| Nfp Canada Corp | | 184 Front St East Suite 601 | | Toronto | ON | M5A 4N3 | Canada |
| Nghia Nguyen | | Address Redacted | | | | | |
| Nh E-Zpass Customer Service Center | | 54 Regional Dr | | Concord | NH | 03301-8502 | |
| Niagara Frontier Transportation Authority | | 181 Ellicot Street | | Buffalo | NY | 14203 | |
| Nic Industries | | 7050 Sixth Street | | White CIty | OR | 97503 | |
| Nichol Marketing Group Inc | | 10833 Indian Head Industrial Blvd | | St Loius | MO | 63132 | |
| Nicholas A Barajas | | Address Redacted | | | | | |
| Nicholas Alden | | Address Redacted | | | | | |
| Nicholas Alexander Koller | | Address Redacted | | | | | |
| Nicholas Anthony Trevino | | Address Redacted | | | | | |
| Nicholas Blair Ellis | | Address Redacted | | | | | |
| Nicholas Burkhart | | Address Redacted | | | | | |
| Nicholas C Weekes | | Address Redacted | | | | | |
| Nicholas Charles Henderson | | Address Redacted | | | | | |
| Nicholas D Menefee | | Address Redacted | | | | | |
| Nicholas Decasas | | Address Redacted | | | | | |
| Nicholas Delikat | | Address Redacted | | | | | |
| Nicholas Ernest Barnes | | Address Redacted | | | | | |
| Nicholas Evan Frost | | Address Redacted | | | | | |
| Nicholas Evan Frost | | Address Redacted | | | | | |
| Nicholas Griffiths Hopple | | Address Redacted | | | | | |
| Nicholas Hawkins | | Address Redacted | | | | | |
| Nicholas Holton | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Nicholas Huson | | Address Redacted | | | | | |
| Nicholas Isenhouer | | Address Redacted | | | | | |
| Nicholas J Gulalo | | Address Redacted | | | | | |
| Nicholas Ja Taylor | | Address Redacted | | | | | |
| Nicholas James Van Dusen | | Address Redacted | | | | | |
| Nicholas Joseph Caloroso | | Address Redacted | | | | | |
| Nicholas Joseph Miller | | Address Redacted | | | | | |
| Nicholas Joseph Wagner | | Address Redacted | | | | | |
| Nicholas Karels | | Address Redacted | | | | | |
| Nicholas Kemmish Valo | | Address Redacted | | | | | |
| Nicholas Koontz | | Address Redacted | | | | | |
| Nicholas L Huff | | Address Redacted | | | | | |
| Nicholas Lanzello | | Address Redacted | | | | | |
| Nicholas Lazo | | Address Redacted | | | | | |
| Nicholas Lw Lee | | Address Redacted | | | | | |
| Nicholas M Campbell | | Address Redacted | | | | | |
| Nicholas Matthew Drewry | | Address Redacted | | | | | |
| Nicholas Meile | | Address Redacted | | | | | |
| Nicholas Platt | | Address Redacted | | | | | |
| Nicholas Ramirez | | Address Redacted | | | | | |
| Nicholas Robert Bresnahan | | Address Redacted | | | | | |
| Nicholas Rogan | | Address Redacted | | | | | |
| Nicholas Ruyle | | Address Redacted | | | | | |
| Nicholas Sawyers | | Address Redacted | | | | | |
| Nicholas Sgambelluri | | Address Redacted | | | | | |
| Nicholas Sherman | | Address Redacted | | | | | |
| Nicholas Wenger | | Address Redacted | | | | | |
| Nicholas William Hay | | Address Redacted | | | | | |
| Nicholis S Tellez | | Address Redacted | | | | | |
| Nick Adler | | Address Redacted | | | | | |
| Nick Caloroso | | Address Redacted | | | | | |
| Nick Dorkin | | Address Redacted | | | | | |
| Nick Lanzello | | Address Redacted | | | | | |
| Nick Meile | | 5217 NE 158th Ave | | Portland | OR | 97230 | |
| Nick Reedy | | Address Redacted | | | | | |
| Nicko R Evangelista | | Address Redacted | | | | | |
| Nickolas E Blackburn | | Address Redacted | | | | | |
| Nickolas Kolesky | | Address Redacted | | | | | |
| Nicky Jenkins | | Address Redacted | | | | | |
| Nicky Pokusa | | Address Redacted | | | | | |
| Nicky Singkhoumkhong | | Address Redacted | | | | | |
| Nicodemo Fazzolari | | Address Redacted | | | | | |
| Nicolas & De Vaga | | 16th Floor AIC 16th Floor Suite 1607 AIC | Burgundy Empire Tower ADB Avenue, cor. Sapphire and Garnet Road | Pasig City, Metro Manila | | 1605 | Philippines |
| Nicolas & De Vaga Law Offices | | 16th Floor AIC Suite 1607 | AIC Burgundy Empire Tower ADB Avenue, cor. Sapphire and Garnet Road, Ortigas Center | Pasig City, Metro Manila | | 01605 | Philippines |
| Nicolas Patino | | Address Redacted | | | | | |
| Nicolas Rodriguez | | Address Redacted | | | | | |
| Nicolas W Smith | | Address Redacted | | | | | |
| Nicolas Yellowly | | Address Redacted | | | | | |
| Nicolaus Moller | | Address Redacted | | | | | |
| Nicole Baverstock | | Address Redacted | | | | | |
| Nicole Boyer | | Address Redacted | | | | | |
| Nicole Gomez | | Address Redacted | | | | | |
| Nicole Kim Pylka | | Address Redacted | | | | | |
| Nicole M Galindo | | Address Redacted | | | | | |
| Nicole Styliades | | Address Redacted | | | | | |
| Nicor Gas | | 1844 Ferry Road | | Naperville | IL | 60563-9600 | |
| Nicor Gas | | PO Box 5407 | | Carol Stream | IL | 60197-5407 | |
| Nigel Geyette | | Address Redacted | | | | | |
| Nigel Stegenga | | Address Redacted | | | | | |
| Nihit Vashisth | | Address Redacted | | | | | |
| Nijol Martin Benjamin | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Niki Anne Castro | | Address Redacted | | | | | |
| Nikki P Gordon | | Address Redacted | | | | | |
| Nikola Aleksic | | Address Redacted | | | | | |
| Ninef Sargis | | Address Redacted | | | | | |
| Ningbo Air-Fluid Pneumatic | | International | Zonghan Street, Shijia Rd, Shijia Industrial Park | Ningbo | Zhejiang | | China |
| Ningbo All-Top | | S. 555 Qiaoshang Building, Tiantong | | Yinzhou District, Ningbo | | 315100 | China |
| Ningbo Godeson Instrument Tech | | Donggang Fuhai Cixi Ningbo | | Zhejiang China | | 315300 | China |
| Ningbo Haishu Jianda Auto Parts Factory | | No.199, Shizi East Road, Jishigang, Haishu | | Ningbo, Zhejiang | | | China |
| Ningbo Hanker Imp & Exp Co,Ltd | | Taikang Rd 1504 Haoru Bld | | Ningbo | | 315000 | China |
| Ningbo Lianda Winch Co. | | Qianyu VIllage Gulin Town, Yinzhou District | | Ningbo | | | China |
| Ningbo Lift Winch Manufacture Co | | Xinlei Road Industrial Z Yinzhou | | Yinjiang Town | | 315000 | China |
| Ningbo Longtime Machine Co., Ltd. | | Bianjia Yanshan Yinjiang Town | | Ningbo | | 315158 | China |
| Ningbo Peiyuan Co. Ltd. | | No. 126 Cailangqiaoqiangllu, Jiangshan Town | | Ningbo, Zhejiang | | | China |
| Ningbo Red Wolf International | | Room 713, 24th Bldg | | Bofuijing Wan | | 0 | China |
| Ningbo Superior Metalware | | 535 Titan Tower Room 907 | | Ningbo | | 315105 | China |
| Ningbo Yinzhou Litian Auto Parts | | Renxin VIllage Yunlong | | Ningbo | | 315800 | China |
| Nissin Enterprises | | 1915 S. Bon VIew Ave. | | Ontario | CA | 91761 | |
| Nita Clean LLC | | 3056 W 6000 S | | Roy | UT | 84067 | |
| Nitro CIrcus Media Holdings Inc | | 1000 Calle Amanecer | | San Clemente | CA | 92673 | |
| Nitto Tire Canada Inc | | 7792 Nelson Rd | | Richmond | BC | V6W1G3 | Canada |
| Nitto Tire U.S.A. Inc. | | PO Box 534591 | | Atlanta | GA | 30353 | |
| Nitto Tire U.S.A., Inc. | | 3565 Harbor Blvd | | Costa Mesa | CA | 92626-1405 | |
| Nitto Tire U.S.A., Inc. and Toyo Tire U.S.A. Corp. | c/o Davis Wright Tremaine LLP | Attn: Ragan Power, Hugh McCullough, Ardie Ermac | 920 5th Ave, Ste 330 | Seattle | WA | 98104-1610 | |
| Nitto Tire U.S.A., Inc. and Toyo Tire U.S.A. Corp. | c/o Morris James LLP | Attn: Carl N. Kunz, III, Christopher M. Donnelly | 500 Delaware Ave, Ste 1500 | Wilmington | DE | 19801 | |
| Nivel Parts & Manufacturing Co., LI | | 7455 Atkinson Drive | | Shreveport | LA | 71129 | |
| Nj Malin & Associates LLC | | PO Box 843860 | | Dallas | TX | 75284-3860 | |
| NM Taxation and Revenue Department | Attn: Lisa Ela | PO Box 8575 | | Albuquerque | NM | 87198-8575 | |
| Nneka Rimmer | | 5347 S Valential Way | | Greenwood VIllage | CO | 80111 | |
| Nneka Rimmer | | Address Redacted | | | | | |
| No Budget Production 1987 | | 1987 Slutgatan 4 | | Sundsvall | | 852 37 | Sweden |
| No Limit Sales Inc. | | 4890 E;iot St. | | Denver | CO | 80221 | |
| Noah A Saldivar | | Address Redacted | | | | | |
| Noah Adams | | Address Redacted | | | | | |
| Noah Chambers | | Address Redacted | | | | | |
| Noah Ethan Thornton | | Address Redacted | | | | | |
| Noah Gerald Huber | | Address Redacted | | | | | |
| Noah Hahn | | Address Redacted | | | | | |
| Noah Henry Newman | | Address Redacted | | | | | |
| Noah I Rodriguez | | Address Redacted | | | | | |
| Noah Patterson | | Address Redacted | | | | | |
| Noah W Collins | | Address Redacted | | | | | |
| Noble Electric | | 29327 Clnnamon Wood Way | | Menifee | CA | 92584 | |
| Nodinson Plastic Mould Co Ltd | | A1102 Jiuzidongjing Fehgjing Rd | | Shenzhen | | 518106 | China |
| Noe De Jesus Manzo Cruz | | Address Redacted | | | | | |
| Noe Martinez Jimenez | | Address Redacted | | | | | |
| Noe Rios | | Address Redacted | | | | | |
| Noel Christopher Shaw | | Address Redacted | | | | | |
| Noel Hernandez | | Address Redacted | | | | | |
| Noemi Trigo | | Address Redacted | | | | | |
| Noibu Technologies Inc. | | 979 Bank St | | Ottawa | ON | K1S 5K5 | Canada |
| Nokya (Mtq Inc) | | 12350 Montague St, Ste J | | Pacoima | CA | 91331-2200 | |
| Nolan Maxwell Podmore | | Address Redacted | | | | | |
| Nolan Podmore | | 8550 Seward Rs Ste 250 | | Fairfield | OH | 45011 | |
| Non Stop Transporters LLC | | 15412 Rockwell Ave | | Fontana | CA | 92336 | |
| Norcal Muffler & Truck Inc | | 6406 Pacific Ave | | Stockton | CA | 95207-3716 | |
| Norco Industries, Inc. | | 365 W VIctoria St | | Compton | CA | 90220-6029 | |
| Norco, Inc | | 2006 W 1500 South | | Salt Lake City | UT | 84104 | |
| Nord-Lock Group | | 1200 Clifford Ball Drive | | Clinton | PA | 15026 | |
| Noriko Abe | | Address Redacted | | | | | |
| Norman Industrial Materials Inc | | Industrial Metal Supply, 8300 San Fernando Road | | Sun Valley | CA | 91352 | |
| Norman Krieger Inc | | 5000 E Springs St Ste 250 | | Long Beach | CA | 90815 | |
| Norman R Marshall | | Address Redacted | | | | | |
| North Carolina | | Dept. of Revenue, PO Box 25000 | | Raleigh | NC | 27640-0710 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| North Carolina Department of Revenu | | PO Box 25000 | | Raleigh | NC | 27640-0650 | |
| North Carolina Dept of Revenue | | PO Box 25000 | | Raleigh | NC | 27640 | |
| North Carolina Division Of | | PO Box 25000 | | Raleigh | NC | 27626 | |
| North Haven Private Income Fund LLC | Attn: Morgan Woods | One Post Office Square | 18th Floor | Boston | MA | 02109 | |
| North Park Transportation Co | | 5150 Columbine Street | | Denver | CO | 80216 | |
| North Tampa Automotive | | 10909 N Florida Ave | | Tampa | FL | 33612-6633 | |
| North Texas Tollway Authority | | PO Box 660244 | | Dallas | TX | 75266-0244 | |
| Northcoast Equip Specialists | | 271 Depot Street | | Berea | OH | 44017 | |
| Northern States Power Co Minnesota | Attn: Customer Receivables | PO Box 59 | | Minneapolis | MN | 55440 | |
| Northern States Power Co Minnesota | c/o Bankruptcy Department | Attn: Katie Ann Miller | 414 Nicollet Mall | Minneapolis | MN | 55401 | |
| Northern Tool & Equipment | | 2800 Southcross Drive West | | Burnsville | MN | 55306 | |
| Northridge 4X4 | | 278 Dividend Dr | | Rexburg | ID | 83440-3559 | |
| Northridge 4X4 | | 4870 W 2100 S Suite A | | Salt Lake City | UT | 84120 | |
| Northridge 4X4 | | 7976 Rubicon Trail Pl Nw | | Silverdale | WA | 98383-4009 | |
| Northside Ford | | 12300 San Pedro Ave | | San Antonio | TX | 78216-2841 | |
| Northwest Handling Systems, Inc | | PO Box 749861 | | Los Angeles | CA | 90074-9861 | |
| Northwest Parkway LLC | | 3701 Northwest Parkway | | Broomfield | CO | 80023 | |
| Nott Office Ltd | | Unit 9, Little Braxted Hall | | Withham | | CM8 3EU | United Kingdom |
| Nova Color Inc | | 2641 Industrial Dr | | Ogden | UT | 84401 | |
| Nova Lighting, Inc. | | 5301 Lewis Road | | Agoura Hills | CA | 91301 | |
| Nova Transport, LLC | | 4663 S Enterprise St | | Boise | ID | 83705-5427 | |
| Novata Inc | | Ste 1109 915 Broadway | | New York | NY | 10010 | |
| Nowlin Fence Inc | | 945 S East Street | | Anaheim | CA | 92805 | |
| Np Seward Road, LLC | | 4825 NW 41st St Ste 500 | | Riverside | MO | 64150 | |
| NPS Store | | 1601 Empire Rd | | Salt Lake City | UT | 84104 | |
| NRI USA LLC | | PO Box 845750 | | Los Angeles | CA | 90084-5750 | |
| NS Air Conditioning Inc | | PO Box 894164 | | Mililani | HI | 96789-8164 | |
| NSF International | | 789 N. Dixboro Road | | Ann Arbor | MI | 48105 | |
| Nsight Inc | | 4633 Old Ironsides Drive | | Santa Clara | CA | 95054 | |
| NSV International Corp | | 1250 E 29th Street | | Long Beach | CA | 90755 | |
| Ntensetees | | 1551 W. 13th St., Ste 304 | | Upland | CA | 91786 | |
| Ntt Data Americas, Inc | | 7950 N Alma School Rd | | Plano | TX | 75024 | |
| Nuera Heat | | 14409 NE 79th St | | Vancouver | WA | 98682 | |
| Nuline Inc | | 9043 Siempre Viva Rd, Ste 130 | | San Diego | CA | 92154 | |
| Nurys Rodriguez | | 2310 West 76th Street | | Hialeah | FL | 33016 | |
| Nurys Rodriguez | | Address Redacted | | | | | |
| Nut Tree Drawdown Master Fund, LP | Attn: Andrew White | 55 Hudson Yards, 22nd Floor | | New York | NY | 10001 | |
| Nut Tree Master Fund, LP | Attn: Andrew White | 55 Hudson Yards, 22nd Floor | | New York | NY | 10001 | |
| Nuts So Fast, Inc. | Attn: Larry Chen | 2400 E. Larkwood Street | | West Covina | CA | 91791 | |
| NV Energy | | 6226 W Sahara Ave | | Las Vegas | NV | 89146 | |
| NV Energy | | 6226 W. Sahara Ave. | | Las Vegas | NV | 89146 | |
| NW Natural | | 250 SW Taylor St | | Portland | OR | 97204 | |
| NW Natural | | 250 SW Taylor St. | | Portland | OR | 97204 | |
| NW Natural | | PO Box 6017 | | Portland | OR | 97228 | |
| NY Department of Taxation and Finance | Attn: Bankruptcy Section | PO Box 5300 | | Albany | NY | 12205-0300 | |
| Nys Corporation Tax | | PO Box 15200 | | Albany | NY | 12212-5200 | |
| Nysoprhp | | 2221 Taughannock Park Road | | Trumansburg | NY | 14886 | |
| O.T.S Aircorn LLC | | 3115 Beam Road | | Charlotte | NC | 28217 | |
| Oakridge Fabrication, Inc. | | 1140 72nd Avenue | | Minnesota City | MN | 55959 | |
| Oaks Auto Center, LLC | | PO Box 24160 | | Los Angeles | CA | 90024 | |
| oAppsNet Partners LLC | | PO Box 103 | | Black Hawk | CO | 80422 | |
| Obed U Tena Guerrero | | Address Redacted | | | | | |
| Obie Allen | | Address Redacted | | | | | |
| Objective 42 | | 19425 Soledad Canyon Road #201 | | Canyon Country | CA | 91351 | |
| Oc Fiat | | 2929 Harbor Blvd | | Costa Mesa | CA | 92626 | |
| Oc Pallets | | 1250 N State College Blvd #18 | | Anaheim | CA | 92806 | |
| Occupational Health | | Centers of California, PO Box 3700 | | Rancho Cucamonga | CA | 91729 | |
| Occupational Health Centers | | 1818 E Sky Harbor Clr N #150 | | Phoenix | AZ | 85034 | |
| Occupational Health Centers | | PO Box 20220 | | Cranston | RI | 02920 | |
| Occupational Health Centers | | PO Box 3700 | | Rancho Cucamonga | CA | 91729-3700 | |
| Occupational Health Centers | | PO Box 5106 | | Southfield | MI | 48086-5106 | |
| Occupational Health Centers | | PO Box 75388 | | Oklahoma City | OK | 73147-0388 | |
| Occupational Health Centers | | PO Box 9005 | | Addison | TX | 75001 | |
| Occupational Health Centers Nj | | PO Box 8750 | | Elkridge | MD | 21075-8750 | |
| Occupational Health Centers Of | | PO Box 488 | | Lombard | IL | 60148-0488 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Occupational Health Centers Of | | PO Box 75388 | | Oklahoma City | OK | 73147-0388 | |
| Occupational Health Centers Of | | PO Box 82730 | | Hapeville | GA | 30354 | |
| Occupational Health Centers of Minn | | PO Box 1297 | | Brookfield | WI | 53008-1297 | |
| Occupational Health Centers of Ohio | | PO Box 5012 | | Southfield | MI | 48086-5012 | |
| Occupational Health Centers of SW P | | Concentra Medical Center, PO Box 8750 | | Elkridge | MD | 21075 | |
| Occupational Health Centers of The | | PO Box 18277 | | Baltimore | MD | 21227-0277 | |
| Ocd Power Washing LLC | | Joshua Grimsley 3810 SW 55th Ave | | Davie | FL | 33314 | |
| Oceans International Packaging | | 3401 East Randol Mill Road | | Arlington | TX | 76011 | |
| Octavio Garcia | | Address Redacted | | | | | |
| Odalis Villalba | | Address Redacted | | | | | |
| Odd Racing | | 20759 Hwy 392 | | Greeley | CO | 80631 | |
| Odp Business Solutions LLC | | 6600 North Military Trail | | Boca Raton | FL | 33496 | |
| Odp Business Solutions LLC | | PO Box 29248 | | Phoenix | AZ | 85038 | |
| Odyssesus Investment Group LLC | | 1333-1335 Willow S | | Los Angeles | CA | 90013 | |
| Off Road Solutions | | 1865 Launa Dr. | | Montrose | CO | 81401 | |
| Office Depot Office Max | | 7037 S Plaza Center Dr | | West Jordan | UT | 84084 | |
| Office Facilities Consortium LLC | | 7031 South Shawnee Street | | Aurora | CO | 80016 | |
| Office of Recovery Services | | PO Box 45011 | | Salt Lake City | UT | 84145-0011 | |
| OG&E -Oklahoma Gas & Electric Service | c/o Oklahoma Gas and Electric Company | PO Box 321 | | Oklahoma City | OK | 73101-0321 | |
| Ogden City Utilities | | 133 W 29th St | | Ogden | UT | 84401 | |
| Ogden City Utilities | | 2549 Washington Blvd | | Ogden | UT | 84401 | |
| Oge Electric Services | | PO Box 24990 | | Oklahoma City | OK | 73124 | |
| Ohio Bureau of Workers Comp | | PO Box 89492 | | Cleveland | OH | 44101-6492 | |
| Ohio Bureau of Worker's Compensation | | 30 W. Spring St. | | Columbus | OH | 43215-2256 | |
| Ohio Department of Taxation | | 4485 Northland Ridge Blvd. | | Columbus | OH | 43229 | |
| Ohio Department of Taxation | Attn: Bankruptcy Division; Shelly I. Todd | P.O. Box 530 | | Columbus | OH | 43216 | |
| Ohio Dept of Taxation | | PO Box 530 | | Columbus | OH | 43216-0530 | |
| Ohio Edison | | PO Box 3687 | | Akron | OH | 44309 | |
| Ohio Edison | Attn: Natalie L Allard | 5001 Nasa Blvd | | Fairmont | WV | 26554 | |
| Ohio Edison (Power) | | 420 York St | | Springfield | OH | 45505 | |
| Ohio Rack Inc | | PO Box 3517 | | Alliance | OH | 44601 | |
| Ohmega Electric | | 1176 W 500 N | | Centerville | UT | 84014 | |
| Oia Global | | PO Box 101923 | | Pasadena | CA | 91189-1923 | |
| Oia Global Bv | | 2153 Ph Nieuw Vennep | | Amsterdam | NH | 2132 CJ | Netherlands |
| Oil-Well, Inc. | | PO Box 521238 | | Salt Lake City | UT | 84152-1238 | |
| Oklahoma Natural Gas | | 401 N Harvey, PO Box 401 | | Oklahoma City | OK | 73101-0401 | |
| Oklahoma Natural Gas | | 401 N. Harvey | PO Box 401 | Oklahoma City | OK | 73101-0401 | |
| Oklahoma Natural Gas | | PO Box 219296 | | Kansas City | MO | 64121 | |
| Oklahoma Tax Commission | | 2501 North Lincoln Boulevard | | Oklahoma City | OK | 73194 | |
| Oklahoma Tax Commission | Attn: General Counsel's Office; Lorena Massey | PO Box 269056 | | Oklahoma City | OK | 73126 | |
| Oklahoma Tax Commission,Income | | PO Box 26800 | | Oklahoma City | OK | 73126 | |
| Olga L Hernandez Canizares | | Address Redacted | | | | | |
| Oline W. Price, Acta | | PO Box 2413 | | Opelika | AL | 36803-2413 | |
| Oliver Perez | | 6101 Knott Ave | | Buena Park | CA | 90620 | |
| Oliver Perez | | Address Redacted | | | | | |
| Olivia Christina Magill | | Address Redacted | | | | | |
| Olivia Lucero | | Address Redacted | | | | | |
| Olivia Pacheco | | Address Redacted | | | | | |
| Olmedo, Yoselin | c/o The Hadi Law Firm, PLLC | Attn: Husein Hadi, Ariana Mehdipour, Sedrick Stagg, Seve Wilfred Thomas, Jamil Thomas, Ahson B Wali | 7100 Regency Square Blvd, Ste 140 | Houston | TX | 77036 | |
| Olvin B Banegas Silva | | Address Redacted | | | | | |
| Omar A Morris | | Address Redacted | | | | | |
| Omar Gutierrez | | Address Redacted | | | | | |
| Omar Hijar | | Address Redacted | | | | | |
| Omar Isaac Torres | | Address Redacted | | | | | |
| Omar Martinez | | Address Redacted | | | | | |
| Omar Mendoza Mendoza | | Address Redacted | | | | | |
| Omar Nieto Lara | | Address Redacted | | | | | |
| Omar P Ortez | | Address Redacted | | | | | |
| Omar Rodriguez Sandoval | | Address Redacted | | | | | |
| Omar Torbol | | Address Redacted | | | | | |
| Omar Valentine Hernandez | | Address Redacted | | | | | |
| Omari Mberwa | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Omd | | 6072 Corte Del Cedro | | Carlsbad | CA | 92011 | |
| O'Meara Ford Center Inc. | | 400 W 104th Ave | | Northglenn | CO | 80234-4108 | |
| Omega Laboratories, Inc. | | 400 N Cleveland Ave. | | Mogadore | OH | 44260-1209 | |
| Omni Logistics LLC | | Mail Code: 5237 | | Dallas | TX | 75266-0367 | |
| Omni United Pte Ltd | | 4 Shenton Way#08-02, Sgx | | Singapore | | 068807 | Singapore |
| Omni-X USA Inc | | 2751 W Mansfield Ave | | Englewood | CO | 80110 | |
| On Site Suites | | 21616 N Central Ave. Bldg #9 | | Phoenix | AZ | 85024 | |
| On Solutions Corp | | 730 NW 107th Ave Ste 102 | | Miami | FL | 33172 | |
| On the Spot Lighting Rentals | | 19064 Killoch Way | | Northridge | CA | 91326 | |
| On Time Delivery | | PO Box 860590 | | Minneapolis | MN | 55486 | |
| On Trac | Attn: Bob Brion | PO Box 841664 | | Los Angeles | CA | 90084-1664 | |
| Onage Engineering LLC | | PO Box 80 | | Millville | UT | 84326 | |
| One Hundred To One Productions Inc | | 4226 Mary Ellen Ave #16 | | Studio City | CA | 91604 | |
| One Plus One Accessories Inc | | 2848 Leonis Blvd | | Vernon | CA | 90058 | |
| One Stop Paint Shop Inc | | 5302 Oceanus Dr | | Huntington Beach | CA | 92649 | |
| One Way Industrial Supply | | 302 Pine Avenue | | Goleta | CA | 93117 | |
| Onejoon Inc | | 11390 Old Roswell Rd Suite 126 | | Alpharetta | GA | 30009 | |
| Onemonroe | | 2990 Technology Dr | | Rochester Hills | MI | 48309 | |
| Onetrust LLC | | 1200 Abernathy Rd NE Bldg 600 | | Atlanta | GA | 30328 | |
| Onofre Rosales Zarco | | Address Redacted | | | | | |
| On-Site Group LLC | | PO Box 447 | | Jefferson | GA | 30549 | |
| On-Site Tires LLC | | 2055 S. Pecos St. | | Denver | CO | 80223 | |
| Ooma, Inc. / T-Mobile USA, Inc. | Attn: Mark Dolson | PO Box 53410 | | Bellevue | WA | 98015-3410 | |
| Open Eye | | 1730 N Madison St. | | Liberty Lake | WA | 99019 | |
| Opensense, Inc | | 1390 Market Street Suite 200 | | San Francisco | CA | 94102 | |
| Opentext Corporation | Attn: Rameez Rizvi | 275 Frank Tompa Drive | | Waterloo | ON | N2L 0A1 | Canada |
| Opentext Inc | | 24685 Network Pl | | Chicago | IL | 60673-1246 | |
| Openwork, LLC | | 7320 N Mopac Expy Suite 101 | | Austin | TX | 78731 | |
| Operation Blackbook | | 51 Groveside Dr | | Aliso Viejo | CA | 92656 | |
| Optima Cotton Wear, Inc. | | 8050 E Crystal Drive | | Anaheim | CA | 92808 | |
| Optimized Distribution Partners | | 7011 E 53rd Place | | Commerce City | CO | 80022 | |
| Optum Bank Inc | | PO Box 84019 | | Chicago | IL | 60689 | |
| Oracle America Inc | | PO Box 884471 | | Los Angeles | CA | 90088 | |
| Oracle America Inc (ATG Site) | | 2300 Oracle Way | | Austin | TX | 78741 | |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | 425 Market St, Ste 2900 | San Francisco | CA | 94105-3493 | |
| Oracle Lighting LLC | | 4401 Division St | | Metairie | LA | 70002-3121 | |
| Oracle Netsuite | | Bank of America Lockbox Services, 15612 Collections Center Drive | | Chicago | IL | 60693 | |
| Orange Beach Invasion | | 11209 Woodland Drive | | Fort Smith | AR | 72916 | |
| Orange County Fire Authority | | PO Box 51985 | | Irvine | CA | 92619-1985 | |
| Orange County Tax Collector | | PO Box 545100 | | Orlando | FL | 32854-5100 | |
| Orchid Euro LLC | | 843 Queen St | | Pottstown | PA | 19464 | |
| Oregon Department of Revenue | | 955 Center St NE | | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | | PO Box 14725 | | Salem | OR | 97309-5018 | |
| Oregon Department of Revenue | | PO Box 14950 | | Salem | OR | 97309-0950 | |
| Oregon Induction & Thermal | | 911 NW Eastwind Drive | | Troutdale | OR | 97060 | |
| Oregon Secretary of State | | 255 Capitol St Ne | | Salem | OR | 97310-1300 | |
| Oreilly Auto Parts | | 3235 West 7800 South | | West Jordan | UT | 84088 | |
| O'Reilly Auto Parts | | 7877 South 5600 West | | West Jordan | UT | 84081 | |
| O'Reilly Automotive, Inc. | | PO Box 9464 | | Springfield | MO | 65801-9464 | |
| Origin Music Publishing Pty Limited | | PO Box Q1235 | | Sydney | NSW | 01230 | Australia |
| Orin Cypress Stallings | | Address Redacted | | | | | |
| Orion Airmotive Management | | 1005 Main Street | | Hopkins | MN | 55343-7517 | |
| Orion Stover | | Address Redacted | | | | | |
| Orlando G Avilez | | Address Redacted | | | | | |
| Orlando Obed VIllalta | | Address Redacted | | | | | |
| Orlando Utilities Commission | | 100 W Anderson St | | Orlando | FL | 32801 | |
| Orlando Utilities Commission | | 100 W. Anderson St. | | Orlando | FL | 32801 | |
| Orlando Utilities Commission | | PO Box 31329 | | Tampa | FL | 33631-3329 | |
| Orrostietas Landscaping Inc | | PO Box 529 | | Garden Grove | CA | 92842 | |
| ORW USA, Inc. | c/o Blank Rome LLP | Attn: Josef W. Mintz, Lawrence R. Thomas III | 1201 N Market St, Ste 800 | Wilmington | DE | 19801 | |
| ORW USA, Inc. | c/o Levene, Neale, Bender, Yoo & Golubchik L.L.P. | Attn: Ron Bender | 2818 La Cienega Ave | Los Angeles | CA | 90034 | |
| Osbaldo Deleon | | Address Redacted | | | | | |
| Oscar Alexander Sarmientos | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Oscar Carvajal | | Address Redacted | | | | | |
| Oscar Castillo | | Address Redacted | | | | | |
| Oscar De La Hera Torres | | Address Redacted | | | | | |
| Oscar Garcia Pulido | | Address Redacted | | | | | |
| Oscar Nieto Lara | | Address Redacted | | | | | |
| Oscar Patrick Garcia | | Address Redacted | | | | | |
| Oscar Serrano | | Address Redacted | | | | | |
| Oscar Uribe | | Address Redacted | | | | | |
| Osh Cut LLC | | 3052 N 170 E | Ste 1 | Spanish Fork | UT | 84660-1265 | |
| Osiris Azar | | Address Redacted | | | | | |
| Osk Tools Inc | | 300 S Park Ave #808 | | Pomona | CA | 91766 | |
| Osman Antonio Vargas | | Address Redacted | | | | | |
| Osmin Vasquez | | Address Redacted | | | | | |
| Osos, One Stop Office Solutions | | 14181 Lambert Road | | Whittier | CA | 90605 | |
| Osram China (Zhangzhou Biahuitong Auto Parts) | | Building 19, Liandong U Valley | | Zhangzhou | Fujian | | China |
| Ossine Shoes | | 7576 S Redwood Rd | | West Jordan | UT | 84084 | |
| Otis Craig Lamar | | Address Redacted | | | | | |
| Otto Kurtis Truman Jr. | | Address Redacted | | | | | |
| Otumfo N Ofori-Atta | | Address Redacted | | | | | |
| Ouellette & Co | | 1408 N Riverfront Blvd. | | Dallas | TX | 75207 | |
| Out West Mechanical Inc. | | PO Box 314 | | Wolcott | CO | 81655 | |
| Outlaw West Offroad | | Address Redacted | | | | | |
| Outloud Media | | 2111 Woodward Ave #1200 | | Detroit | MI | 48201 | |
| Overcranked Pictures LLC | | 10166 South 2130 East | | Sandy | UT | 84092 | |
| Overhead Door Co Atlanta | | 5105 Avalon Ridge Parkway NW | | Peachtree Corners | GA | 30071 | |
| Overhead Door Company of Columbus | | 307 38th St | | Columbus | GA | 31904 | |
| Overland West Freight Lines | | 11398 Bridgeview Drive | | Surrey | BC | V3R 0C2 | Canada |
| Oxcart Assembly, LLC | | PO Box 2287 | | Irwindale | CA | 91706 | |
| Oxman Leon | | Address Redacted | | | | | |
| P&m Murcury Mechanical Corp | | 152 N Railroad Ave | | Northlake | IL | 60164 | |
| P.I.G. Limited | | The Stye 16 Pig Alley | Broad Street | Ramsgate | Kent | CT11 8QY | United Kingdom |
| Pablo A Rodriguez Vargas | | Address Redacted | | | | | |
| Pablo Burn | | Address Redacted | | | | | |
| Pablo Enciso Upholstery | | 1810 E Harding St | | Long Beach | CA | 90805 | |
| Pablo Giovanni Navarro | | Address Redacted | | | | | |
| Pace Analytical Services, LLC | | 1800 Elm Street Se | | Minneapolis | MN | 55414 | |
| Pace Analytical Services, LLC | Attn: Pam Krank | PO Box 4621 | | St. Paul | MN | 55101 | |
| Pace Analytical Services, LLC | Attn: Pam Krank | PO Box 684056 | | Chicago | IL | 60695-4056 | |
| Pacejet Logistics, Inc | | 8760 Orion Pl Ste 200 | | Columbus | OH | 43240 | |
| Pacific Auto & Motorsport Brokers, Inc | | 301 S. China Lake Blvd, Ste C | | Ridgecrest | CA | 93555 | |
| Pacific Coast Energy LLC | | PO Box 4469 | | Lisle | IL | 60532 | |
| Pacific Coast Propane | | PO Box 313 | | Ontario | CA | 91762 | |
| Pacific Coast Propane LLC | | PO Box 427 | | Rialto | CA | 92377 | |
| Pacific Customs Brokers Ltd. | | PO Box 59 | | Blaine | WA | 98231 | |
| Pacific Gas & Electric | | 300 Lakeside Dr | | Oakland | CA | 94612-3534 | |
| Pacific Guardian Life | | 1440 Kapiolani Blvd Ste 1700 | | Honolulu | HI | 96814-3698 | |
| Pacific North LLC | | 4475 W 7300 S | | Benjamin | UT | 84660 | |
| Pacific Office Automation | | 14747 NW Greenbrier Pkwy | | Beaverton | OR | 97006 | |
| Pacific Power-Rocky Mountain Power | | 825 NE Multnomah St | | Portland | OR | 97232 | |
| Pacific Power-Rocky Mountain Power | | 825 NE Multnomah Street | | Portland | OR | 97232 | |
| Pacific Productions Services, Inc. | | 2840 Lugo St | | Los Angeles | CA | 90023-4209 | |
| Pacific Rain Inc | | 2737 Comet Lane | | Arroyo Grande | CA | 93420 | |
| Pacific Sports | | 1605 S. Guignard Pkwy | | Sumter | SC | 29150 | |
| Pacific Traffic Control Inc. | | 2840 Lugo St | | Los Angeles | CA | 90023-4209 | |
| Packaging Corporation of America | | PO Box 51584 | | Los Angeles | CA | 90051-5884 | |
| Packaging Corporation of America (PCA) | | 4654 W 1525 S | # A | Salt Lake Cty | UT | 84104-5322 | |
| Packaging Technical Service | | 1245 Simmons Rd | | Ashland CIty | TN | 37015 | |
| Packsize LLC | | 6440 South Wasatch Blvd Ste 300 | | Salt Lake City | UT | 84121 | |
| Padilla Building Maintenc | | 5630 Clara St, Unit A | | Bell Gardens | CA | 90201-4525 | |
| Padre Dam MuniCipal Water District | | 9300 Fanita Parkway | | Santee | CA | 92071 | |
| Padre Dam Municipal Water District | | 9300 Fanita Pkwy | | Santee | CA | 92071 | |
| Pagerduty | | Dept 3817, PO Box 123817 | | Dallas | TX | 75312 | |
| Paige Isenhouer | | Address Redacted | | | | | |
| Painless Performance Prod | | 2501 Ludelle St | | Fort Worth | TX | 76105-1036 | |
| Pallet Express | | 2249 S. 2700 W. | | West Valley City | UT | 84119 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Palm Beach County Water Utilities Dept | | 2976 State Rd 15 | | Belle Glade | FL | 33430 | |
| Palm Beach County Water Utilities Dept | | 2976 State Rd 15 | | Belle Glade | FL | 33430 | |
| Palm Labs Adhesives LLC | | 2161 Driver Lane | | Erie | CO | 80516 | |
| Palmer & Lawrence Inc | | PO Box 47 | | Trussville | AL | 35173-0047 | |
| Palmetto Digital Marketing Group | | 385 Meeting Street - Suite 100 | | Charleston | SC | 29403 | |
| Palms Casino | | Resort 4321 W. Flamingo Rd. | | Las Vegas | NV | 89103 | |
| Pam Zam | | Address Redacted | | | | | |
| Pamela Gary | | Address Redacted | | | | | |
| Pamela Paulshock | | Address Redacted | | | | | |
| Pamela Pruna | | Address Redacted | | | | | |
| Pancal Imports LLC | c/o Paramount Imports LLC | 7457 Harwin Dr Ste 364 | | Houston | TX | 77036 | |
| Panteva Law Group LLC | | 444 West Lake St Ste 1700 | | Chicago | IL | 60606 | |
| Papadakis Racing, Inc. | | 1408 S. Catalina Ave | | Redondo Beach | CA | 90277 | |
| Pape Material Handling | | PO Box 35144 #5077 | | Seattle | WA | 98124 | |
| Par Mar Security Services | | PO Box 1101 | | Davenport | IA | 52805 | |
| Paradise Chevy | | 27360 Ynez Rd | | Temecula | CA | 92591-4602 | |
| Paradise Construction Inc. | | 7271 Garden Grove Blvd Ste G | | Garden Grove | CA | 92841 | |
| Paragon Atlantic | | 5775 Ten Mile Road | | Waren | MI | 28217 | |
| Paramount Data Management Inc | | 300 Lenora St #863 | | Seattle | WA | 98121 | |
| Paramount Imports LLC | | 7457 Harwin Dr | | Houston | TX | 77036 | |
| Paramount Machine | | 1120 South Pioneer Rd | | Salt Lake City | UT | 84104 | |
| Parasec | | 2804 Gateway Oaks Drive, Suite 100 | | Sacramento | CA | 95816-0568 | |
| Pareto Cyber Advisors LLC | | 1403 Westhampton VIew Lane | | Wildwood | MO | 63005 | |
| Parkdick Enterprises Limited | | 25A East Pearce Street Unit 2 | | Richmond Hill | ON | L4B 2M9 | Canada |
| Parker Alan Blomeyer | | Address Redacted | | | | | |
| Parker B Abegg | | Address Redacted | | | | | |
| Parker CAD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | |
| Parker R Eldridge | | Address Redacted | | | | | |
| Parks Coffee | | PO Box 110209 | | Carrollton | TX | 75011 | |
| Parkside Media | | PO Box 46020 | | Herne Bay | | 01147 | New Zealand |
| Parrish T Smith | | Address Redacted | | | | | |
| Parts Mike | | 9010 Langs Hill Rd # B | | Newcastle | CA | 95658-9363 | |
| Paso | | Boschstrasse 6 | | Herzberg | | 37412 | Germany |
| Pastrana 199 | | 11350 Mccormick, Ep3 | | Hunt Valey | MD | 21031 | |
| Pastrana 199, Inc | | 11350 Mccormick Road Executive Plaza III, Suite 300 | | Hunt Valley | MD | 21031 | |
| Pastrana 199, Inc. | | 2121 Newcastle Ave, Suite E | | Cardiff | CA | 92007 | |
| Pastusak Plumbing Inc | | 1644 W 17th Street | | Long Beach | CA | 90813 | |
| Pat Callinan Publishing | | PO Box 3078 | | Blaxland | | 2774 | Australia |
| Patricia A Missal | | Address Redacted | | | | | |
| Patricia Aguilar Couts | | Address Redacted | | | | | |
| Patricia Mary Heatley | | Address Redacted | | | | | |
| Patricia Monique Ramirez | | Address Redacted | | | | | |
| Patricia Rodriguez-Hicks | | Address Redacted | | | | | |
| Patrick Alan Huffman | | Address Redacted | | | | | |
| Patrick Born | | Address Redacted | | | | | |
| Patrick Bryan Essa | | Address Redacted | | | | | |
| Patrick Burn | | Address Redacted | | | | | |
| Patrick Carson | | Address Redacted | | | | | |
| Patrick Carter | c/o Arnold & Itkin, LLP | Attn: Trevor Courtney & Noah M. Wexler | 6009 Memorial Dr. | Houston | TX | 77098 | |
| Patrick Dale Robinson | | Address Redacted | | | | | |
| Patrick Dean Birdsall | | Address Redacted | | | | | |
| Patrick Dooley | | Address Redacted | | | | | |
| Patrick Doucet | | Address Redacted | | | | | |
| Patrick Dustin Moss | | Address Redacted | | | | | |
| Patrick E Feeney | | Address Redacted | | | | | |
| Patrick Gietzen | | Address Redacted | | | | | |
| Patrick Goodin | | Address Redacted | | | | | |
| Patrick Jason Blackwell | | Address Redacted | | | | | |
| Patrick John Dolce | | Address Redacted | | | | | |
| Patrick Jordan Leiting | | Address Redacted | | | | | |
| Patrick Levesque | | Address Redacted | | | | | |
| Patrick Long Motorsports | | 4607 Lakeview Canyon Rd #506 | | Westlake VIllage | CA | 91361 | |
| Patrick M Dorr | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Patrick Mccafferty | | Address Redacted | | | | | |
| Patrick Mckenna | | Address Redacted | | | | | |
| Patrick Michael Shinkle | | Address Redacted | | | | | |
| Patrick Mitchell | | Address Redacted | | | | | |
| Patrick Padilla | | Address Redacted | | | | | |
| Patrick Phillips | | Address Redacted | | | | | |
| Patrick Rodak | | Address Redacted | | | | | |
| Patrick S Buckley | | Address Redacted | | | | | |
| Patrick Salvadore Lujan | | Address Redacted | | | | | |
| Patrick Services, Inc | | PO Box 569530 | | Dallas | TX | 75356 | |
| Patrick Sposato | | Address Redacted | | | | | |
| Patrick Thomas | | Address Redacted | | | | | |
| Patrick Wayne Mountjoy | | Address Redacted | | | | | |
| Patrick William Ancelin | | Address Redacted | | | | | |
| Patriot Mechanical Corporation | | 1045 South John Rodes Blvd | | Melbourne | FL | 32904 | |
| Patryck M Da Silva | | Address Redacted | | | | | |
| Paul A Davis | | Address Redacted | | | | | |
| Paul A Vanderwerff | | Address Redacted | | | | | |
| Paul Albert Lapitan Jr. | | Address Redacted | | | | | |
| Paul Alexander Gallizzi-Rhodus | | Address Redacted | | | | | |
| Paul Bethel | c/o Bailey Law Corporation | Attn: William R. Bailey | 4000 MacArthur Blvd, Ste 600 | Newport Beach | CA | 92660 | |
| Paul Castaneda | | Address Redacted | | | | | |
| Paul D Castaneda | | Address Redacted | | | | | |
| Paul D Rios | | Address Redacted | | | | | |
| Paul D Rutila | | Address Redacted | | | | | |
| Paul E. Reynolds | | Address Redacted | | | | | |
| Paul James Martinez | | Address Redacted | | | | | |
| Paul Redpath | | Address Redacted | | | | | |
| Paul Rizo | | Address Redacted | | | | | |
| Paul Robert Coats | | Address Redacted | | | | | |
| Paul Rosa | | 2310 W 76th Street | | Hialeah | FL | 33016 | |
| Paul Rosa | | Address Redacted | | | | | |
| Paul S Perez | | Address Redacted | | | | | |
| Paul Sitzman | | Address Redacted | | | | | |
| Paul V Baroldy | | Address Redacted | | | | | |
| Paul V. Coverdell | | Address Redacted | | | | | |
| Paula A Vario | | Address Redacted | | | | | |
| Paula Vario | | Address Redacted | | | | | |
| Paulo C Quinones | | Address Redacted | | | | | |
| Paulson-Cheek Mechanical, Inc. | | 3169 Holcomb Bridge Rd | Ste 600 | Norcross | GA | 30071-1367 | |
| Pavilion NTB-Fort Worth, LP | | 4300 TBC Way | | Palm Beach Gardens | FL | 33410 | |
| Paychex of New York | | 1175 John Street | | West Henrietta | NY | 14586 | |
| Payge Nicole Andrews | | Address Redacted | | | | | |
| PayloCity | | 5247 South Commerce Drive | | Murray | UT | 84107 | |
| Payment Center | | PO Box 740309 | | CIncinnati | OH | 45274-0309 | |
| Paymetric Now Worldpay | | Vantiv LLC | | CIncinnati | OH | 45263-9479 | |
| Paypal Refunds & Manual Checks | | 2211 North First Street | | San Jose | CA | 95131 | |
| Paypro Administrators | | 1485 Spruce Street, Q | | Riverside | CA | 92507 | |
| Payscale, Inc. | | 113 Cherry St Suite 96140 | | Seattle | WA | 98104 | |
| Paytechtrust | | 3901 Centerview Dr, Ste F | | Chantilly | VA | 20151 | |
| Pb Parent LLC | | Pye-Barker Fire & Safety, PO Box 735358 | | Dallas | TX | 75373 | |
| Pdm Automotive | | 300 Lenora Street #863 | | Seattle | WA | 98121 | |
| Pdsvision Us, Inc. | | 4645 Wyndham Ln #140 | | Frisco | TX | 75033-0010 | |
| Peace Textile America | | 528 Spanish Lane | | City of Industry | CA | 91789 | |
| Peak Finishing | | 657 West 1300 N | Suite 300 | Springville | UT | 84663 | |
| Pedal Commander - Polariskhana | | c/o Vitalen Auto Performance, Inc. | 4690 Calle Quetzal | Camarillo | CA | 93012 | |
| Pedowitz Machinery Movers | | 1765 Expressway Drive North | | Hauppauge | NY | 11788 | |
| Pedro Cordero | | Address Redacted | | | | | |
| Pedro J Gutierrez | | Address Redacted | | | | | |
| Peer 1 Network | | PO Box 643607 | | CIncinnati | OH | 45264-3607 | |
| Peiseler LLC | | 601 Crosby St Nw | | Grand Rapids | MI | 49504 | |
| Pendry San Diego | | 550 J Street | | San Diego | CA | 92101 | |
| Peng Zhao | | 6101 Knott Avenue | | Buena Park | CA | 90620 | |
| Peng Zhao | | Address Redacted | | | | | |
| Penn Emblem Company | | PO Box 824772 | | Philadelphia | PA | 19182-4772 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Pennsylvania Department of Revenue | | 1846 Brookwood St | | Harrisburg | PA | 17104 | |
| Pennsylvania Department of Revenue | | PO Box 280946 | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Attn: Bankruptcy Division | 4th and Walnut St | | Harrisburg | PA | 17128 | |
| Pennsylvania Dept of Revenue | Attn: Prakash Vyas | Eft Only | | Eft Only | PA | 0 | |
| Penny Wilson | | Address Redacted | | | | | |
| Peoplesense | | 780 Mcardle Dr. Unit D | | Crystal Lake | IL | 60014 | |
| Peoplespace | | 17800 Mitchell North | | Irvine | CA | 92614 | |
| Pepsi Beverages Company | | 1480 Chattahoochee Ave Nw | | Atlanta | GA | 30318-2832 | |
| Perfection Industrial Finishing | | 1155 E Palmdale St | | Tucson | AZ | 85714 | |
| Performance 360 SC DE RL | | Gladiola 1017 | | Guadalajara Jalisco | | 44460 | Mexico |
| Performance 4 Wheel Drive | Attn: Ken Schmidt | 9817 Park Street | | Bellflower | CA | 90706 | |
| Performance Carb | | 1408 S Grove Ave, Unit B | | Ontario | CA | 91761 | |
| Performance Design | | 5646 E Dixileta Dr | | Cave Creek | AZ | 85331 | |
| Performance Forge, Inc | | 7401 Telegraph Road | | Montebello | CA | 90640 | |
| Performance Picture Vehicles | | 1268 Harris Ave | | Camarillo | CA | 93010 | |
| Performance Plus-114 | | 3910 Cherry Avenue | | Long Beach | CA | 90807 | |
| Performance Tire & Rim | | 727 N Main St | | Suffolk | VA | 23434 | |
| Performance Training Resources, LLC | | 4831 W 136th Street | | Leawood | KS | 66224 | |
| Periscope Video Assist | | 4609 Westdale Ave | | Los Angeles | CA | 90041 | |
| Pernissa C Martinez | | Address Redacted | | | | | |
| Perry Karidis | | PO Box 10307 | | Marina Del Rey | CA | 90295 | |
| Perry L Smith Jr | | Address Redacted | | | | | |
| Perry Rose | | Address Redacted | | | | | |
| Pertronix LLC | | 15601 Cypress # B, (Will Call Address) | | Baldwin Park | CA | 91706 | |
| Pertronix LLC | | 15601 Cypress Ave Unit B, Jba Returns Department | | Baldwin Park | CA | 91706-2120 | |
| Pertronix LLC | | 440 E Arrow Hwy | | San Dimas | CA | 91773-3340 | |
| Pete Cate | | Address Redacted | | | | | |
| Peter Andrew Motowidlak | | Address Redacted | | | | | |
| Peter Davis | | Address Redacted | | | | | |
| Peter J. Moon | | Address Redacted | | | | | |
| Peter Moon | | Address Redacted | | | | | |
| Peter Nicholas Mineo | | Address Redacted | | | | | |
| Peter R Minnich | | Address Redacted | | | | | |
| Peter Rodriguez | | Address Redacted | | | | | |
| Peter Sadler | | Address Redacted | | | | | |
| Peter Sanchez | | Address Redacted | | | | | |
| Peter Tardif | | Address Redacted | | | | | |
| Peter Tran | | Address Redacted | | | | | |
| Peterson Equities, LLC | | 4305 Roaring Fork Drive | | Loveland | CO | 80538 | |
| Peterson Industrial Depot, Inc | | 1600 W. K Ave | | Tooele | UT | 84074 | |
| Petoskey Plastics Inc | | PO Box 67651 | | Detroit | MI | 48267-3713 | |
| Peyton Rumbaugh | | Address Redacted | | | | | |
| Pfluger- Prazision | | Erich- Blum- Strabe 64 | | Eruz Weihingen | | 71665 | Germany |
| Pg&e | | PO Box 997300 | | Sacramento | CA | 95899-7300 | |
| Pge-Portland General Electric | | PO Box 4438 | | Portland | OR | 97208 | |
| Phases Family Support | | PO Box 390 | | Avon | MN | 56310 | |
| Phil Cosper | | 249 Progress Drive | | Manchester | CT | 06042 | |
| Philadelphia Indemnity Insurance Company | | One Bala Plaza, Suite 100 | | Bala Cynwyd | PA | 19004 | |
| Philadelphia Insurance Companies | | PO Box 70251 | | Philadelphia | PA | 19176-0251 | |
| Philip Korn | | Address Redacted | | | | | |
| Philip Olen Gause | | Address Redacted | | | | | |
| Philip Soukouang | | Address Redacted | | | | | |
| Phillip Anthony Reese Jr. | | Address Redacted | | | | | |
| Phillip Cosper | | Address Redacted | | | | | |
| Phillip D Carmack | | Address Redacted | | | | | |
| Phillip Daniel Sanchez | | Address Redacted | | | | | |
| Phillip Folsom Programs LLC | | 817 6th Ave | | Venice | CA | 90291 | |
| Phillip Lockhart | | Address Redacted | | | | | |
| Phillip M Brooks | | Address Redacted | | | | | |
| Phillip Panchyshyn | | 4841 Carolina Ave | | Richmond | VA | 23222 | |
| Phillip Panchyshyn | | Address Redacted | | | | | |
| Phillip Randall Ricketts | | Address Redacted | | | | | |
| Phillip S. Ellis | | Address Redacted | | | | | |
| Phillips & Associates | | 43 Broadway Suite 430 | | New York | NY | 10006 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Phillips Corporation | | PO Box 405649 | | Atlanta | GA | 30384 | |
| Phoenix Air Conditioning, Inc. | | 3026 SW 42nd Street | | Ft Lauderdale | FL | 33312 | |
| Phoenix N Bodenstedt | | Address Redacted | | | | | |
| Phoenix USA Inc | | PO Drawer 40 | | Cookville | TN | 38503 | |
| Photography Built | | Address Redacted | | | | | |
| Physicians Immediate Care | | PO Box 1986 | | Albany | NY | 12201 | |
| Physicians Immediate Care - Chicago | | PO Box 8799 | | Carol Stream | IL | 60197-8799 | |
| Piantaye Andre Irving | | Address Redacted | | | | | |
| Pickens Technical College | | 500 Airport Blvd | | Aurora | CO | 80011 | |
| Picture Vehicle Rentals | | 10541 Mt Gleason Ave, | | Sunland | CA | 91040 | |
| Piedmont National Corporation | | PO Box 890938 | | Charlotte | NC | 28289-0938 | |
| Piedmont Natural Gas | | 525 S Tryon St | | Charlotte | NC | 28202 | |
| Piedmont Natural Gas | | 525 S Tryon St. | | Charlotte | NC | 28202 | |
| Piedmont Natural Gas | | PO Box 1246 | | Charlotte | NC | 28201-1246 | |
| Piedmont Physician Network | | PO Box 20003 | | Belfast | ME | 04915 | |
| Piedmont Plastics | | 5010 West Wt Harris Blvd | | Charlotte | NC | 28269 | |
| Pierce County Budget & Finance | | PO Box 11621 | | Tacoma | WA | 98411-6621 | |
| Pierce County Finance Dept | Attn: Jason Thiessen | 950 Fawcett Ave, Ste 100 | | Tacoma | WA | 98402 | |
| Pierre Auger | | Address Redacted | | | | | |
| Pierre Magallon | | Address Redacted | | | | | |
| Pieter Alberts | | Address Redacted | | | | | |
| Pieter W Alberts | | Address Redacted | | | | | |
| Pigeon Key Foundation Inc | | PO Box 500130 | | Marathon | FL | 33050 | |
| Pike Restaurant, Inc | | 1836 E.4th Street | | Long Beach | CA | 90802 | |
| Pikes Peak International Hill Climb | | 1631 Mesa Ave | Ste B | Colorado Spgs | CO | 80906-2956 | |
| Pinnacle Graffix | | 6 Duraba Pl | | Penrith | | 2751 | Australia |
| Pinpoint Production Maps | | 10046 Encino Ave | | Northridge | CA | 91325 | |
| Pinto Construction Services, Inc. | | 1 Babcock Street | | Buffalo | NY | 14210 | |
| Pioneer Fire Protection | | 14819 Calvert St | | Van Nuys | CA | 91411-2708 | |
| Pioneer Metal Finishing | | 1225 S Legacy VIew St | | Salt Lake City | UT | 84104 | |
| Pit Viper | | 159 W Haven Ave | | Salt Lake City | UT | 84115 | |
| Pitney Bowes Bank Inc Purchase Powe | | PO Box 981022 | | Boston | MA | 02298-1022 | |
| Pitney Bowes Global Financial Services LLC | | PO Box 371887 | | Pittsburgh | PA | 15250-7887 | |
| Pitney Bowes-Purchase Pwr | | PO Box 981026 | | Boston | MA | 02298-1026 | |
| Pixel Power, LLC | | 5723 S. VIctoria Ave. | | Los Angeles | CA | 90043 | |
| Pizza Alfresco | | Address Redacted | | | | | |
| Pj VIdeo LLC | | 8502 E Chapman Ave #250 | | Orange | CA | 92869 | |
| Plano Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Linda D Reece | 1919 S Shiloh Rd, Ste 640 LB 40 | Garland | TX | 75042 | |
| Platinum Surface Coating, Inc | | 1179 N. Fountain Way | | Anaheim | CA | 92806 | |
| Platinum Technical Services | | 9624 Mountain Laurel Trail | | Crowley | TX | 76036 | |
| Platte County Collector | | 415 3rd St Room 212 | | Platte City | MO | 64079 | |
| Platte County, Missouri Collector of Revenue | Attn: Sheila Palmer, Collector | 415 Third Street | | Platte City | MO | 64079 | |
| Platte County, Missouri Collector of Revenue | c/o Merrick Baker & Strauss PC | Attn: Bruce E Strauss | 1044 Main Street, Suite 500 | Kansas City | MO | 64105 | |
| Playground Music | | Scandin | Saltmätargatan 7 | Stockholm | AB | SE-113 59 | Sweden |
| Playground Music Scandinavia Ab | | Saltmätargatan 7 | | Stockholm | | SE-113 59 | Sweden |
| Plus One Rentals | | 4401 Fait Ave, Box 50 | | Baltimore | MD | 21224 | |
| Pm Electric Inc | | 4775 Lanier Road | | Chino | CA | 91710 | |
| Pme Oakmont Gravel Springs | | 3520 Piedmont Rd | | Atlanta | GA | 30305 | |
| Pmm, Inc. | | 26393 Vermont Ave | | Harbor City | CA | 90710-3411 | |
| Pn Reid, Apc | | 406 9th Ave, Suite 206 | | San Diego | CA | 92101 | |
| PNC Equipment Finance LLC | | PO Box 931034 | | Cleveland | OH | 44193-0004 | |
| Pneumadyne, Inc. | | 14425 23rd Ave. North | | Plymouth | MN | 55447 | |
| PNM | | 414 Silver Ave Sw | | Albuquerque | NM | 87102 | |
| PNM | | 414 Silver Ave. Sw | | Albuquerque | NM | 87102 | |
| PNM [Public Service Company of New Mexico] | c/o Bankruptcy | Attn: Caren Vendetti | 414 Silver Ave SW | Albuquerque | NM | 87102 | |
| Pnr Medical Consulting, Inc. | | 3320 E Airport Way | | Long Beach | CA | 90806 | |
| Podium 1 Racing | | 156 Bain Drive | | La Vergne | TN | 37086 | |
| Podium Marketing LLC | | 2481 Pine Street | | Pomona | CA | 91767 | |
| Point Act | | 122 N 1800 W #5 | | Lindon | UT | 84042 | |
| Point Distribution Inc | | 3050 Westwood Drive | #A17 | Las Vegas | NV | 89109 | |
| Polaris | | Industries Inc 9955 59th Ave N | | Plymouth | MN | 55442 | |
| Polaris Sales Inc | | 2100 Hwy 55 | | Medina | MN | 55340 | |
| Polarpro | | 887 16th St | | Newport Beach | CA | 92663-2801 | |
| Poli Production LLC | | 3901 SW 126th Ave | | Miramar | FL | 33027 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Polo | | Mingshi Building, No.49 Shisha Road, Yagang Avenue, Shijing, Baiyun District | | Guangzhou | | | China |
| Pomp's Tire Service, Inc. | | PO Box 88697 | | Miwaukee | WI | 53288 | |
| Pons Columbia SAS | | Calle 94 A 11 A 32 of 306 | | Bogota, Distrito Capital de Bogota | | 809 | Colombia |
| Pony Express Productions | | Address Redacted | | | | | |
| Popgun Pov Inc. | | 531 Main Street #426 | | El Segundo | CA | 90245 | |
| Porsche Club of America, Inc | | PO Box 6400 | | Columbia | MD | 21045 | |
| Port X Logistics, LLC | | 95 Perry Street | Suite 104 | Buffalo | NY | 14203 | |
| Porteous Management Group | | 4101 Birch St. Ste 100 | | Newport Beach | CA | 92660 | |
| Porteous Realty Investments LLC | | 4101 Birch Street, Suite 100 | | Newport Beach | CA | 92660 | |
| Porter Rents LLC | | 13013 Temescal Canyon Rd | | Corona | CA | 92883 | |
| Porter Warner Industries, LLC | | PO Box 2159 | | Chattanooga | TN | 37409 | |
| Portfolio Holding Inc., Independent Financial Systems, Inc., Standard Group Re. Ltd. | Attn: Brent E. Griggs | 11 Vanderbilt | | Irvine | CA | 92618 | |
| Portfolio Holding Inc., Independent Financial Systems, Inc., Standard Group Re. Ltd. | Attn: Sora Kim | 25541 Commercentre Drive, Suite 100 | | Lake Forest | CA | 92630 | |
| Portfolio Holding, Inc. | | 11 Vanderbilt | | Irvine | CA | 92618 | |
| Portland General Electric (PGE) | | 121 SW Salmon St 1WTC0509 | | Portland | OR | 97204 | |
| Portland General Electric (Pge) | | 121 SW Salmon St. | 1Wtc0509 | Portland | OR | 97204 | |
| Portland General Electric (PGE) | Attn: Christina Roseman | 7895 SW Mohawk St | | Tualatin | OR | 97062 | |
| Portland Police Alarm | | PO Box 5599 | | Portland | OR | 97228-5599 | |
| Pouw and Associates | | PO Box 1313 | | Arvada | CO | 80001 | |
| Powder Coating Plus | | 5325 S Valley VIew Blvd Ste 107 | | Las Vegas | NV | 89118-2427 | |
| Powell Digital Media LLC | | 13587 Oxford Ct | | Chino | CA | 91710 | |
| Power Drives | | PO Box 25427 | | Charlotte | NC | 28229 | |
| Ppf Industrial 1710 136th Ave East | | PO Box 734936 | | Chicago | IL | 60673-4936 | |
| Ppi Coating Systems | | 5885 Jurupa Avenue Unit L | | Riverside | CA | 92504 | |
| PPL Electric Utilities/Allentown | | 827 Hausman Rd | | Allentown | PA | 18104-9392 | |
| PPL Electric Utilities/Allentown | | 827 Hausman Road | | Allentown | PA | 18104-9392 | |
| Prados Towing & Recovery | | 15266 Arrow Highway, | | Baldwin Park | CA | 91706 | |
| Pratt Industries Inc [Pratt Recycling, Inc & Pratt Corrugated Holdings Inc] | | PO Box 933949 | | Atlanta | GA | 31193 | |
| Pratt Industries Inc [Pratt Recycling, Inc & Pratt Corrugated Holdings Inc] | Attn: Al Fennell | 1800 B Sarasota Business Pkwy | | Conyers | GA | 30013 | |
| Pratt LLC | | 1800 C Sarasota Business Parkway | | Conyers | GA | 30013 | |
| Pratt Recycling | | 1800-C Sarasota Business Pkwy | | Conyers | GA | 30013 | |
| Precisely Software Incorporated | | 1700 District Ave Ste 300 | | Burlington | MA | 01803 | |
| Precision Anodizing & Plating, Inc | | 1601 N. Miller Street | | Anaheim | CA | 92806 | |
| Precision Door Service of Salt Lake City | | 1887 S 3230 W | | Salt Lake City | UT | 84104 | |
| Precision Enterprises Inc | c/o Foundry & Machine | PO Box 307 | | Somonauk | IL | 60552 | |
| Precision Industrial Co. | | 504 Zhengxin Building B , Yongfu Road 45 | | Guangzhou City | | | China |
| Precision Instruments | | 1846 Miner Street | | Des Plaines | IL | 60016 | |
| Precision Protective And | | PO Box 53 | | Fort Mill | SC | 29716-0053 | |
| Precision Prototypes | | PO Box 369 | | Opelika | AL | 36830 | |
| Preferred Equipment Services | | 34428 Yucaipa Blvd #E 303 | | Yucaipa | CA | 92399 | |
| Preferred Septic & Disposal, Inc. | | 1280 N. Main St. Suite 1 | | Bishop | CA | 93514 | |
| Pregis Intellipack LLC | | 29752 Network Place | | Chicago | IL | 60673-1297 | |
| Premier | | 6707 Jordan Run Road | | Chattanooga | TN | 37412 | |
| Premier Audio VIsual LLC | | 912 Hamilton Road | | Collegeville | PA | 19426 | |
| Premier Biotech, Inc. | | PO Box 7429 | | Carol Stream | IL | 60197 | |
| Premier Fire Consulting, LLC | | Suite 151 | | Cerritos | CA | 90703 | |
| Premier Pallets Inc | | 9412 Balm Riverview Road | | Riverview | FL | 33569 | |
| Premier Pallets, Inc | | 9412 Balm Riverview Rd | | Riverview | FL | 33569 | |
| Premier Performance | | Ste 278 East Dividend Drive | | Rexburg | ID | 83440 | |
| Premier Performance LLC | | 278 Dividend Dr | | Rexburg | ID | 83440-3559 | |
| Premier Performance LLC | | 278 East Dividend Dr | | Rexburg | ID | 83440 | |
| Premier Performance Prod | | 278 E. Dividend Dr. | | Rexburg | ID | 83440 | |
| Premier Plastics Resins, Inc | | 189 W Clarkston Rd B203 Box14 | | Lake Orion | MI | 48362 | |
| Premier Print Source, Inc | | Ste A 14271 Corporate Dr | | Garden Grove | CA | 92843 | |
| Premier Window Tinting | | 6582 Gaines Ferry Rd | | Flowery Branch | GA | 30542 | |
| Premium Auto Styling LLC | | 12309 Doherty Street | | Riverside | CA | 92503 | |
| Prentice Parton | | Address Redacted | | | | | |
| Presidio Networked Solutions | | PO Box 822169 | | Philadelphia | PA | 19182-2169 | |
| Prestel Publishing LLC | | 900 Broadway, Suite 603 | | New York | NY | 10003 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Prestige International | | 2100 College Drive, Tnit 110 | | Lake Havasu CIty | AZ | 86403 | |
| Prestige Lifestyle Management | | 3104 E Camelback Rd, #1037 | | Phoenix | AZ | 85016 | |
| Preston J Page | | Address Redacted | | | | | |
| Preston James Higginbotham | | Address Redacted | | | | | |
| Preston Mackay | | Address Redacted | | | | | |
| Preston Neal Knight | | Address Redacted | | | | | |
| Preston Robert Harris | | Address Redacted | | | | | |
| Prevost-Stuff | | 11226 Lane Park Rd | | Tavares | FL | 32778 | |
| Price Telecommunications, Inc. | | 6175 Hickory Flat Highway, Suite 110-315 | | Canton | GA | 30115 | |
| Pricespider | PNC Bank c/o Neuintel LLC | PO Box 31001-2843 | | Pasadena | CA | 91110 | |
| Prince Edward Island Tax Centre | | 275 Pope Road | | Summerside | PE | C1N 6A2 | Canada |
| Principal | | PO Box 77202 | | Minneapolis | MN | 55480-7200 | |
| Principal Life Insurance Co | | PO Box 10372 | | Des Moines | IA | 50306 | |
| Printerlogic, Inc dba Vasion | | 432 S. Tech Ridge Drive | | St. George | UT | 84770 | |
| Priority Couriers | | PO Box 16254 | | Jacksonville | FL | 32245-6254 | |
| Priscilla Bonnet | | Address Redacted | | | | | |
| Pritchett Racing LLC | | 1430 Owen Dr | | Lake Havasu | AZ | 86404 | |
| Pritchett Racing LLC | | 6753 Black Oak West Court | | Avon | IN | 46123 | |
| Privateer Motorsports | | 12700 Pala Dr | | Garden Grove | CA | 92841 | |
| Pro Automation | | 3120 California Ave Suite B | | Salt Lake City | UT | 84104 | |
| Pro Pack Solutions Inc | | 2421 B Lance Ct | | Loganville | GA | 30052 | |
| Pro Stitch | | 1765 Trouville Ave | | Grover Beach | CA | 93433 | |
| Procopio, Cory, Hargreeves & Savitc | | PO Box 515137 | | Los Angeles | CA | 90051-5137 | |
| Production Machining Technologies, LLC | | 110 S 4th Street | | Zionsville | IN | 46077 | |
| Productivity.Inc | | PO Box 64775 | | St Paul | MN | 55164 | |
| Professional Plastics | | Dept La 23218 | | Pasadena | CA | 91185-3218 | |
| Progressive Sweeping Contractors, Inc. | | 5202 Enterprise Blvd., Suite B | | Toledo | OH | 43612 | |
| Project44 LLC | | 222 W Merchandise Mart Plaza #1744 | | Chicago | IL | 60654 | |
| Prologis | | PO Box 198267 | | Atlanta | GA | 30384 | |
| Prologis Clifton LLC | | PO Box 846255 | | Dallas | TX | 75284 | |
| Prologis L.P. | | 2141 Rosecrans Avenue, suite 1151 | | El Segundo | CA | 90245 | |
| Prologis L.P. | | Ste 400 2525 East Camelback Rd | | Phoenix | AZ | 85016 | |
| Prologis Limited Partnership | | PO Box 198267 | | Atlanta | GA | 30384 | |
| Prologis Management | | PO Box 198267 | | Atlanta | GA | 30384 | |
| Prologis Management LLC | | 2141 Rosecrans Ave Ste 1151 | | El Segundo | CA | 90245-4759 | |
| Prologis Uslv Subreit 4, LLC | | 1800 Wazee St Suite 500 | | Denver | CO | 80202 | |
| Prologistix | | PO Box 102332 | | Atlanta | GA | 30368-2332 | |
| Promot Automation Gmbh | | Erich-Weicki-Strasse 1 | | Roitham | | 4661 | Austria |
| Promotional Keychains | | 2941 Donnylane Blvd. | | Columbus | OH | 43225 | |
| Pronto Courier Service | | 7420 South Cooper | | Arlington | TX | 76001 | |
| Pro-Pac International | | 421 NE Water Ave #4300 | | Albany | OR | 97321 | |
| Pro-Pac International Inc | | 421 NE Water Ave #4300 | | Albany | OR | 97321 | |
| Proquire LLC | | 500 W Madison St | | Chicago | IL | 60661-4544 | |
| Protech Chemicals Ltd | | PO Box 33212 | | Detroit | MI | 48232 | |
| Protection Law Group LLP | | 149 Sheldon St | | El Segundo | CA | 90245-3916 | |
| Protection One Alarm Monitoring | | PO Box 219044 | | Kansas CIty | MO | 64121 | |
| Protective Life Insurance Company | | PO Box 830619 | | Burmingham | AL | 35283 | |
| Protegis Fire & Safety | | PO Box 931933 | | Cleveland | OH | 44193 | |
| Protek | | 3520 W Galaxy Park Place Suite 100 | | West Jordan | UT | 84088 | |
| Proto Labs Inc | | PO Box 856933 | | Minneapolis | MN | 55485-6933 | |
| Prototitan | | 3498 Denver Dr | | Denver | NC | 28037 | |
| Prowireusa | | 22230 S Scotland Ct Suite 102 | | Queen Creek | AZ | 85142 | |
| Proxy Retail Group, Inc. | | #279 60 Exchange Street C-3 | | Richmond Hill | GA | 31324 | |
| Prudential Overall Supply | | PO Box 11210 | | Santa Ana | CA | 92711-1210 | |
| PSC Motorsports | | PO Box 926 | | Azle | TX | 76098-0926 | |
| PSE&G | | PO Box 709 | | Newark | NJ | 07101 | |
| PSE&G Co | c/o Bankruptcy Dept. | 80 Park Plaza | | Newark | NJ | 7101 | |
| Pse&g Co | | 80 Park Plaza | | Newark | NJ | 07101 | |
| Pse&g Co | | PO Box 14444 | | New Brunswick | NJ | 08906 | |
| Psegli | | PO Box 888 | | Hicksville | NY | 11802-0888 | |
| Psi Security Service | | 2028 S Cobb De Se | | Marietta | GA | 30060-4952 | |
| Public Service Company of Colorado dba Xcel | Attn: Customer Receivables | Po Box 59 | | Minneapolis | MN | 55440 | |
| Public Service Company of Colorado dba Xcel | c/o Bankruptcy Department | Attn: Katie Miller | 414 Nicollet Mall | Minneapolis | MN | 55401 | |
| Puget Sound Energy | | 355 110th Avenue NE | | Bellevue | WA | 98004 | |
| Puget Sound Energy | | P.O.Box 91269 | | Bellevue | WA | 98009-9269 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Puget Sound Energy [PSE] | Attn: Vendor Collections BOT-O1O, Shannon Justesen | PO Box 97034 | | Bellevue | WA | 98009-7034 | |
| Pukka Inc. | | 75 Remittance Drive Dept 6519 | | Chicago | IL | 60675 | |
| Pure Addiction Diesel Performance | | 1458 NE 25th Ave Ste 160 | | Hillsboro | OR | 97124 | |
| Pure Engineering LLC | | 5052 Vla Lara Ln | | Santa Barbara | CA | 93111 | |
| Pure Water Maryland | | 79 North Main Street | | Chagrin Falls | OH | 44022 | |
| Pure Water of Los Angeles | | 5160 Van Nuys Blvd #252 | | Sherman Oaks | CA | 91403 | |
| Pure Water Partners | | 123 S 3rd Ave, Ste 28 | | Sandpoint | ID | 83864 | |
| Pure Water Partners | | PO Box 24445 | | Seattle | WA | 98124 | |
| Pure Water Partners LLC | | Dept Ch 19648 | | Palatine | IL | 60055-9648 | |
| Pure Water Partners LLC | | PO Box 24445 | | Seattle | WA | 98124-0445 | |
| Pure Water Solutions of America | | 3208 S State St | | Salt Lake Cty | UT | 84115-3825 | |
| Purevida Water Technoligies, LLC | | 1033 Demonbreun Street, Suite 300 | | Nashville | TN | 37203 | |
| Purewater Dynamics, Inc. | | 30 Kalamath Street | | Denver | CO | 80223 | |
| Purity Plus | | PO Box 936777 | | Atlanta | GA | 31193 | |
| Purolator Freight | | PO Box 4800 Stn Main | | Concord | ON | L4K 0K1 | Canada |
| Pusher Inc. | | PO Box 220477 | | Stevenson Ranch | CA | 91322 | |
| Pye-Barker Fire & Safety, LLC | | 1530 Samco Road | | Rapid City | SD | 57702 | |
| Pyle & Pyle Ltd., Inc. | | Expert Window Cleaning, 13427 Russeau Ct | | Baton Rouge | LA | 70815-4253 | |
| Pyrotek Incorporated | | PO Box 203024 | | Dallas | TX | 75320 | |
| Qa Lubricants Inc | | 12223 Highland Ave #106-372 | | Rancho Cucamonga | CA | 91739 | |
| QBE Specialty Insurance Company | | One QBE Way | | Sun Prairie | WI | 53596 | |
| QBE Specialty Insurance Company | c/o CT Corporation | 120 West Sweet Ave | | Bismarck | ND | 58504 | |
| Qingdao Kemei Trailer Manufacturing | | 8 Kongguehe 3 RDFuzhuang Industrial | | Jimo | | 266200 | China |
| Qingdao Planet Industry | | No 65 Xiangjiang Rd | | Qingdao | | 111111 | China |
| Qingdao Uniway International Trade Co., Ltd. | | Room 702 Donghai 1st Road | | Shinan District, Qingdao | | 266002 | China |
| Qingdao Yahe Imp. & Exp. Ltd. | | Rm 1601, Unit 1, Building No.1 No.7 Nancun Road | Unit 1 | Qingdao | | 266000 | China |
| Q-Mark Manufacturing Inc | | 30051 Comercio | | Rancho Margarita | CA | 92688 | |
| Qpd Sourcing Inc. | | 12368 Valley Blvd., Suite 107 | | El Monte | CA | 91732 | |
| Qr Code Generator Pro | | c/o Bitly Europe GmbH | Am Lenkwerk 13 | Bielefeld | | 33609 | Germany |
| Quad Lab | | 33, Rue Madame De Sanzillon 9211 | | Clichy | | 92110 | France |
| Quadient Finance USA, Inc | | PO Box 6813 | | Carol Stream | IL | 60197-6813 | |
| Quadient Leasing USA, Inc | | Dept 3682 PO Box 123682 | | Dallas | TX | 75312-3682 | |
| Quadratec Inc | | 1028 Saunders Lane | | West Chester | PA | 19380 | |
| Quake Led Lights | | 3301 W Hampden Ave Unit V | | Englewood | CO | 80110-1800 | |
| Quality Copiers | | 4013 Bullock Dr | | Plano | TX | 75023 | |
| Quality Plating Co, Inc | | 420 S 500 W | | Salt Lake Clty | UT | 84101 | |
| Quantum Freight Logistics | | 220 S. Glasgow Ave | Ste 103 | Inglewood | CA | 90301 | |
| Quartile LLC | | 101 Park Ave | Rm 2504 | New York | NY | 10178-2697 | |
| Quartile LLC | | PO Box 92314 | | Las Vegas | NV | 89193-2314 | |
| Queensland Revenue Office | | Gpo Box 2248 | | Brisbane | | 4001 | Australia |
| Quench USA Inc | | 630 Allendale Rd Ste 200 | | King of Prussia | PA | 19406-1695 | |
| Quench USA Inc | | PO Box 735777 | | Dallas | TX | 75373-5777 | |
| Quentin Ferguson | | Address Redacted | | | | | |
| Quest Workspaces | | 2525 Ponce De Leon Blvd Ste 300 | | Coral Gables | FL | 33134 | |
| Questmark | | 401 Technology Drive | | Canonsburg | PA | 15317 | |
| Quick Silver Marketing Solution | | 7699 Kensington Ct | | Brighton | MI | 48116 | |
| Quicksilver Courier, Inc. | | PO Box 64417 | | St.Paul | MN | 55164 | |
| Quicktrans Freight LLC | | 8312 York St | | Clncinnati | OH | 45236 | |
| Quikturn Professional Screenprinting, In | | 567 S. Melrose Street | | Placentia | CA | 92870 | |
| Quikturn Professional Screenprinting, Inc | | 567 South Melrose Street | | Placentia | CA | 92870 | |
| Quill Corporation | | PO Box 37600 | | Philadelphia | PA | 19101 | |
| Quill LLC | | PO Box 37600 | | Philadelphia | PA | 19101 | |
| Quinn C Conkey | | Address Redacted | | | | | |
| Quinn J Underhill | | Address Redacted | | | | | |
| Quinn M Clark | | Address Redacted | | | | | |
| Quinn Rental Services | | PO Box 849665 | | Los Angeles | CA | 90084-9665 | |
| Quinnton Allman | | Address Redacted | | | | | |
| Quintavius D Hart | | Address Redacted | | | | | |
| Quintez T Patrick | | Address Redacted | | | | | |
| Quinton Jones | | Address Redacted | | | | | |
| Quintrell Smith | | Address Redacted | | | | | |
| Quisumbing Torres | | 16th Floor, One/NEO Building | 26th Street Corner 3rd Avenue, Crescent Park West | Bonifacio Global City, Taguig City | | 1634 | Philippines |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Qynzell Mack | | Address Redacted | | | | | |
| R & L Carriers, Inc. | | PO Box 713153 | | Columbus | OH | 43271-3153 | |
| R White Partnership LLP | | 19633 Golden Rod Lane | | Morrison | CO | 80465-2164 | |
| R&d Metals | | 2407 S. Uniroyal Road | | Opelika | AL | 36804 | |
| R&d Transportaion | | 807 B Camarillo Springs Road | | Camarillo | CA | 93012 | |
| R&I Carriers, Inc. | | PO Box 10020 | | Port William | OH | 45164-2000 | |
| R&I Services | | PO Box 7191 | | Bonney Lake | WA | 98391 | |
| R&I Truckload Services, LLC | | Lockbox 74008195 | | Chicago | IL | 60674-8195 | |
| R&s Party Rentals | | 537 W 9th Street | | Long Beach | CA | 90813 | |
| R. Millen Motorsport Sales, Inc. | | 17471 Apex Circle | | Huntington Beach | CA | 92647 | |
| R.V. Landscape Inc | | 22051 N 23rd Ave | | Phoenix | AZ | 85027 | |
| R1 Concepts Inc. (Spektrum Brakes LLC) | Attn: Steven Bui, Daniel Delgado | 13140 Midway Pl | | Cerritos | CA | 90703 | |
| R1 Investments LLC | | 13140 Midway Place | | Cerritos | CA | 90703 | |
| Raabbi Ismail | | Address Redacted | | | | | |
| Rabekah Jay Mortensen | | Address Redacted | | | | | |
| Race Cars Unlimited LLC | | 16331 Gothard St Ste B | | Huntington Beach | CA | 92647 | |
| Racetrac | | 200 Galleria Parkway SE | Suite 900 | Atlanta | GA | 30339 | |
| Rachael Nimeck | | Address Redacted | | | | | |
| Rachel Carol Nutini | | Address Redacted | | | | | |
| Rachel Lynn Shroyer | | Address Redacted | | | | | |
| Rachel Renee Davis | | Address Redacted | | | | | |
| Rachel Rose Eames | | Address Redacted | | | | | |
| Racing Force USA Inc | | 2043 NW 87th Ave | | Doral | FL | 33172-2605 | |
| Racing Hart Concepts | | 105 Central Street | | Johannesburg | | 02041 | South Africa |
| Rackspace (Hosting) | | 1718 Dry Creek Way, Ste 115 | | San Antonio | TX | 78259 | |
| Rackspace Us, Inc | | PO Box 730759 | | Dallas | TX | 75373-0759 | |
| Rackspace US, Inc. | Attn: Linda Delbridge | 1718 Dry Creek Way, Ste 115 | | San Antonio | TX | 78259-1837 | |
| Rad Rides Oc LLC | | 17672 Metzler Lane A4 | | Huntington Beach | CA | 92647 | |
| Radar Mobile Studios | | 1075 S 700 W | | Salt Lake City | UT | 84104 | |
| Radco Construction Services Inc | | 162 Lumber Lane | | Mount Holly | NC | 28120 | |
| Radial | | 1903 S Congress Ave Ste 460 | | Boynton Beach | FL | 33426-6559 | |
| Radial | | PO Box 204113 | | Dallas | TX | 75320-4113 | |
| Radiation Detection Company | | 3527 Snead Drive | | Georgetown | TX | 78626 | |
| Radius Logistics | | 103-3338 190 St | | Surrey | BC | V3Z 1A7 | Canada |
| Radius Logistics | | 103-3338 190 Street | | Surrey | BC | V3Z 1A7 | Canada |
| Radney C Strozier | | Address Redacted | | | | | |
| Radwell International | | PO Box 419343 | | Boston | MA | 02241 | |
| Raenisha Arnee Guidry | | Address Redacted | | | | | |
| Raenisha Arnee Guidry | | Address Redacted | | | | | |
| Rafael A Martinez | | Address Redacted | | | | | |
| Rafael Alfredo Luna Guevara | | Address Redacted | | | | | |
| Rafael Anthony Andrade | | Address Redacted | | | | | |
| Rafael Antonio Montiel | | Address Redacted | | | | | |
| Rafael Carlos Portillo | | Address Redacted | | | | | |
| Rafael Flores | | Address Redacted | | | | | |
| Rafael J Paz | | Address Redacted | | | | | |
| Rafael L Bustamante | | Address Redacted | | | | | |
| Rafael Martinez | | Address Redacted | | | | | |
| Rafael Martinez | | Address Redacted | | | | | |
| Rafael T Vllla | | Address Redacted | | | | | |
| Rafal Bak | | Address Redacted | | | | | |
| Rage LLC | | 77 Front St, Rage 4th | | Danville | CA | 94526-3305 | |
| Raging Bull Motorsports | | Address Redacted | | | | | |
| Raheem M Burris | | Address Redacted | | | | | |
| Raiyan Ar Rafi | | Address Redacted | | | | | |
| Rakesh Chainsukh | | Address Redacted | | | | | |
| Raleigh Music Group | | 1411 Broadway 21st Floor | | New York | NY | 10018 | |
| Rally Engineering Division Ltd | | 17 Boningale Way | | Dorridge, Solihull | | B93 8SF | United Kingdom |
| Rally Ranch LLC | | 304 Blue Jay Rd | | Dale | TX | 78616 | |
| Rally Tops LLC | | 411 W 157th St | | Gardena | CA | 90248-2118 | |
| Ralph Hanson | | Address Redacted | | | | | |
| Ralph R Ford | | Address Redacted | | | | | |
| Ralph Z Infanti | | Address Redacted | | | | | |
| Ramboll US Corporation | | PO Box 829681 | | Philadelphia | PA | 19182-9681 | |
| Ramiro Merino Rodriguez | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ramon G Gutierrez | | Address Redacted | | | | | |
| Ramon L Rivera | | Address Redacted | | | | | |
| Ramon Rodriguez | | Address Redacted | | | | | |
| Ramses Cruz | | 7 Corporate Drive, Unit B | | Cranbury | NJ | 08512 | |
| Ramses Cruz | | Address Redacted | | | | | |
| Ranch Hq Gp | | 750 Pismo Street | | San Luis Obispo | CA | 93401 | |
| Randal Kenneth Beam | | Address Redacted | | | | | |
| Randall Blake | | Address Redacted | | | | | |
| Randall Hogan | | Address Redacted | | | | | |
| Randall J Krzesinski | | Address Redacted | | | | | |
| Randall Steven Van Bebber | | Address Redacted | | | | | |
| Randi Nicole Mckee | c/o Mardirossian Akaragian LLP | Attn: Armen Kevork Akaragian | 6311 Wilshire Blvd | Los Angeles | CA | 90048-5001 | |
| Rand's Transport Inc | | PO Box 96 | | Linthicum | MD | 21090 | |
| Randstad | | 32462 Collection Center Dr | | Chicago | IL | 60693-0324 | |
| Randstad | | PO Box 2084 | | Carol Stream | IL | 60132 | |
| Randstad | | PO Box 742689 | | Atlanta | GA | 30374 | |
| Randstad Canada | | 3333 Cote Vertu Blvd #500 | | Saint Laurent | QC | H4R 2N1 | Canada |
| Randstad US LP | | PO Box 742689 | | Atlanta | GA | 30374-2689 | |
| Randstad Us, LLC | | PO Box 894217 | | Los Angeles | CA | 90189-4217 | |
| Randy Bernal Goco | | Address Redacted | | | | | |
| Randy Ellis Robinson | | Address Redacted | | | | | |
| Randy Eugene Sprague | | Address Redacted | | | | | |
| Randy Goco | | Address Redacted | | | | | |
| Randy Granger | | Address Redacted | | | | | |
| Randy L Pantoja | | Address Redacted | | | | | |
| Randy Paul Garza | | Address Redacted | | | | | |
| Randy Torres | | Address Redacted | | | | | |
| Randy White | | Address Redacted | | | | | |
| Randys Donuts | | Address Redacted | | | | | |
| Randy's Donuts | | 805 W. Manchester Blvd. | | Inglewood | CA | 90301 | |
| Randy's High Country Towing | | 1205 E Las Vegas | | Colorado Springs | CO | 80903 | |
| Randy's Worldwide Automotive | | 10411 Airport Rd Ste 200 | | Everett | WA | 98204-3523 | |
| Range Productions LLC | | 225 Calle De Madrid | | Redondo Beach | CA | 90277-6716 | |
| Rankin Industries | | 5005 Apple Creek Pkwy | | Dallas | NC | 28034-6001 | |
| RAP West, LLC | | 591 Stewart Ave, Ste 100 | | Garden City | NY | 11530 | |
| Rapid7 LLC | | 120 Causeway St Suite 400 | | Boston | MA | 02114 | |
| Raquel Elizabeth Adkins | | Address Redacted | | | | | |
| Rashaud T Waver | | Address Redacted | | | | | |
| Rasheed M Blow-Enty | | Address Redacted | | | | | |
| Rashmi Gupta | | Address Redacted | | | | | |
| Rashon L Mcconnell | | Address Redacted | | | | | |
| Rashone K Efford | | Address Redacted | | | | | |
| Raul F Mejia | | Address Redacted | | | | | |
| Raul Gonzalez | | Address Redacted | | | | | |
| Raul Gonzalez | | Address Redacted | | | | | |
| Raul H Martinez Y Cota | | Address Redacted | | | | | |
| Raul Ojeda | | Address Redacted | | | | | |
| Raul Ornelas | | Address Redacted | | | | | |
| Raven A Jackson | | Address Redacted | | | | | |
| Raven R Fondia | | Address Redacted | | | | | |
| Raven Wendel | | Address Redacted | | | | | |
| Rawhyde Adventures | | PO Box 244 | | Castaic | CA | 91310 | |
| Ray F Sommer | | Address Redacted | | | | | |
| Ray Fasteners | | 740 W. 1355 So. | | Salt Lake City | UT | 84104 | |
| Ray Noori | | 200 Sherwood Ave | | Farmingdale | NY | 11735 | |
| Ray Quinney & Nebeker Pc | | PO Box 45385 | | Salt Lake City | UT | 84145 | |
| Rayden M Baker | | Address Redacted | | | | | |
| Raymond Barrett | | Address Redacted | | | | | |
| Raymond C Mabe | | Address Redacted | | | | | |
| Raymond Castellon | | Address Redacted | | | | | |
| Raymond G Anamos | | Address Redacted | | | | | |
| Raymond Handling Concepts | | PO Box 7678 | | San Francisco | CA | 94120 | |
| Raymond Handling Consultants, L.C. | | PO Box 947491 | | Atlanta | GA | 30394-7491 | |
| Raymond Handling Solutions | | 1801 W. Olympic Blvd  File 1700 | | Pasadena | CA | 91199-1700 | |
| Raymond Handling Solutions Inc | | 1801 W Olympic Blvd, File 1700 | | Pasadena | CA | 91199-0001 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Raymond James Frye | | Address Redacted | | | | | |
| Raymond Joshua Mosher | | Address Redacted | | | | | |
| Raymond Leasing Corp | | PO Box 301590 | | Dallas | TX | 75303-1590 | |
| Raymond Leasing Corporation | | 22 South Canal Street | | Greene | NY | 13778 | |
| Raymond Leasing Corporation | | PO Box 301590 | | Dallas | TX | 75303-1590 | |
| Raymond of New Jersey,Llc | | 1000 Brighton Street | | Union | NJ | 07083 | |
| Raymond Patino | | Address Redacted | | | | | |
| Raymond Storage Concepts Inc | | 5480 Creek Rd | | CIncinnati | OH | 45242 | |
| Razzle Dazzle Inc | | 3470 Clarington Ave | | Los Angeles | CA | 90034 | |
| Rb Components, Inc. | | 14050 Freeway Drive | | Santa Fe Springs | CA | 90670 | |
| Rch Designs | | PO Box 460925 | | Leeds | UT | 84746-0925 | |
| Reach Mfg | | Dongcheng Avenue, Dongguan | Room 2907, No 11 Dongcheng Sect | Guandong | | 523123 | China |
| Ready Packaging | | PO Box 7052 | | Rancho Santa Fe | CA | 92067 | |
| Readylift | | 1017 West 600 N Suite 4 | | Ogden | UT | 84404 | |
| Readyrefresh By Nestle | | PO Box 856158 | | Louisville | KY | 40285-6158 | |
| Readyrefresh By Nestle | | PO Box 856158 | | Louisville | KY | 40285-6158 | |
| Readyrefresh By Nestle | | PO Box 856192 | | Louisville | KY | 40285-6192 | |
| Readyrefresh By Nestle | | PO Box 856680 | | Louisville | KY | 40285-6680 | |
| Realtime Media LLC | | 1001 Conshohocken State Rd | | West Conshohocken | PA | 19428 | |
| Realtime Media LLC | | 1001 Conshohocken State Rd. Ste 2-100 | | West Conshohocken | PA | 19428 | |
| Realtruck Enterprise, Inc. | | 5400 Data Court | | An Arbor | MI | 48108 | |
| Rebecca Alexander | | Address Redacted | | | | | |
| Rebecca Lee Podbevsek | | Address Redacted | | | | | |
| Rebecca R Barnett | | Address Redacted | | | | | |
| Rebecca Wilson | | Address Redacted | | | | | |
| Rebecca Windsor | | Address Redacted | | | | | |
| Rebekah Monroe | | Address Redacted | | | | | |
| Rebel Media Gmbh | | Address Redacted | | | | | |
| Receivables Control Corp | | 7373 Kirkwood Ct N Ste 200 | | Minneapolis | MN | 55369-5264 | |
| Recon Distribution Inc | | 2941 Randolph Ave | | Costa Mesa | CA | 92626 | |
| Red Bull Media House North America, | | 1630 Stewart Street | | Santa Monica | CA | 90404 | |
| Red Gate Software Ltd | | PO Box 845066 | | Boston | MA | 02284 | |
| Red Line Synthetic Oil | | 500 Industrial Park Dr | | Selmer | TN | 38375-3276 | |
| Red Maple Consulting Inc | | 301 E San Antonio Ave | | Boerne | TX | 78006 | |
| Red Maple Press Inc | | 301 E San Antonio Ave | | Boerne | TX | 78006 | |
| Red Mccombs Motors | | PO Box Bh003 | | San Antonio | TX | 78201-1268 | |
| Red Points Solutions | | 90 South 400 West Suite 300 Salt | | Salt Lake City | UT | 84101 | |
| Red Points Solutions S.L. | | Carrer De Berlin | 38-48 | Barcelona | | 00029 | Spain |
| Red Points Solutions Sl | | C/Berlin 38,1 | | Barcelona | | 08029 | Spain |
| Red Rock 4-Wheelers | | 493 Cottonwood Lane | | Moab | UT | 84532 | |
| Red Tag Films, LLC | | 603 W. 140th St. #64 | | New York | NY | 10031 | |
| Redburn Tire Company | | PO Box 14828 | | Phoenix | AZ | 85063 | |
| Redd Roofing & Construction Company | | 2772 H Avenue | | Ogden | UT | 84401 | |
| Red-D-Arc Welderentals | | PO Box 734675 | | Dallas | TX | 75373-4675 | |
| Reddaway, Inc | | 26401 Network Place | | Chicago | IL | 60673-1264 | |
| Redline Performance Inc | | 4531 Eisenhower Circle | | Anaheim | CA | 92807 | |
| RedVector.com, LLC | | 4890 W Kennedy Blvd, Suite 300 | | Tampa | FL | 33609 | |
| Redwood Multimodal | | 1765 N. Elston, Suite 216 | | Chicago | IL | 60642 | |
| Redwood Valuation Partners LLC | | 1200 Westlake Ave N Ste 905 | | Seattle | WA | 98109 | |
| Reel Media Insurance Services, Inc | | 3400 West Olive Avenue, Suite 320 | | Burbank | CA | 91505 | |
| Reese John Boo Leyson | | Address Redacted | | | | | |
| Reeve & Associates Inc | | 5160 S 1500 W | | Riverdale | UT | 84405 | |
| Regal West Holdings Ltd. | | 1170-21331 Gordon Way | | Richmond | BC | V6W 1J9 | Canada |
| Reggye Tina Hibler-Fant | | Address Redacted | | | | | |
| Reginald Crawford | | Address Redacted | | | | | |
| Reginald Dewayne Garrett | | Address Redacted | | | | | |
| Reginald L August | | Address Redacted | | | | | |
| Reginald L Collier | | Address Redacted | | | | | |
| Reginald Leonard Dix | | Address Redacted | | | | | |
| Reginald R. Graham Jr | | Address Redacted | | | | | |
| Reginald Shane Davis | | Address Redacted | | | | | |
| Reginald Shawnta Shealey | | Address Redacted | | | | | |
| Regional Supply | | 4517 W 1730 S | | Salt Lake City | UT | 84104 | |
| Registrar-Recorder/County Clerk | | PO Box 1208 | | Norwalk | CA | 90651 | |
| Reilly Transportation | | 11440 NW 122nd St Suite 800 | | Medley | FL | 33178 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Reinaldo Gustavo Rodriguez | | Address Redacted | | | | | |
| Reising Equipment Service LLC | | PO Box 233 | | Enumclaw | WA | 98022 | |
| Reliable Logistics Services | | 1770 W Redwood Depot Ln | | Salt Lake CIty | UT | 84104 | |
| Reliance Metalcenter #10 | | PO Box 27556 | | Salt Lake City | UT | 84127 | |
| Reliant Energy | | PO Box 1532 | | Houston | TX | 77251-1532 | |
| Reliastar Life Ins | | 3702 Paysphere Clr | | Chicago | IL | 60674-0037 | |
| Remato L Battle | | Address Redacted | | | | | |
| Remedy Intelligent Staffing | | PO Box 116834 | | Atlanta | GA | 30368 | |
| Remx | | 2710 E Camelback Road | | Phoenix | AZ | 85008 | |
| Rene Di Cristina | | Address Redacted | | | | | |
| Rene Estrada | | Address Redacted | | | | | |
| Rene Paredes Ibarra | | Address Redacted | | | | | |
| Rene Salgado Orozco | | Address Redacted | | | | | |
| Renee Michelle Austin | | Address Redacted | | | | | |
| Renee Michelle Hoemann | | Address Redacted | | | | | |
| Renishaw | | 1001 Wesemann Drive | | West Dundee | IL | 60118 | |
| Renishaw, Inc | | 1001 Wesemann Dr | | West Dundee | IL | 60118 | |
| Reno Benedetti | | Address Redacted | | | | | |
| Reno N Heon | | Address Redacted | | | | | |
| Reno Refractories, Inc. | | PO Box 201 | | Morris | AL | 35116 | |
| Rent A Tire LP | | 2895 113 Th St | | Grand Prairie | TX | 75050 | |
| Renz Dimaandal | | Address Redacted | | | | | |
| Republic Services | | 18500 N Allied Way | | Phoenix | AZ | 85054-6164 | |
| Republic Services | | 3045 Donald Lee Hollowell Pkwy | | Atlanta | GA | 30318-4405 | |
| Republic Services #050 | | PO Box 900 1099 | | Louisville | KY | 40290-1099 | |
| ResellerRatings | c/o RSR Acquisition, LLC | 812 Huron Rd E, Ste 555 | | Cleveland | OH | 44115 | |
| Resource Intl. Inc. | | 18 Boulden Circle Suite 10 | | New Castle | DE | 19720 | |
| Retail Employees Superannuation Trust - (Bain) | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |
| Retirement & Security Program and Savings Plan of NTCA and its Members Master Trust | Attn: Jim Bond | 876 East Wisconsin Avenue | | Milwaukee | WI | 53202 | |
| Revgen Partners Inc. | | 1331 17th Street, suite 1200 | | Denver | CO | 80202 | |
| Revolution Machine Tools | | 385 N 700 W | | North Salt Lake | UT | 84054 | |
| Revolution Racegear | | 592 Whitehorse Road | | Mitcham | | 3132 | Australia |
| Revolution Supply Inc. | | 2901 W Macarthur Blvd Ste 110-111 | | Santa Ana | CA | 92704 | |
| Revolution Supply, Inc. | | 2901 W Macarthur Blvd | | Santa Ana | CA | 92704 | |
| Revolutions Environmental | | 805 Center Ave. | | Clanton | AL | 35045 | |
| Revolutions Environmental, Inc | | PO Box 768864 | | Roswell | GA | 30076 | |
| Rex M Searle | | Address Redacted | | | | | |
| Rey Garcia Rivas | | Address Redacted | | | | | |
| Reza Noori | | Address Redacted | | | | | |
| Rfs | | 4014 Kings Mountain Hwy | | Bessemer CIty | NC | 28016 | |
| Rhianna Mercier | | Address Redacted | | | | | |
| Rhino Entertainment Co | | 777 S Santa Fe Ave | | Los Angeles | CA | 90021 | |
| Rhino Lining of Charleston | | 411 East 5th North St | | Summerville | SC | 29484 | |
| Rhino Lining of Charleston | | PO Box 2781 | | Summerville | SC | 29484 | |
| Rhino Tool House | | 7575 Westwinds Blvd | | Concord | NC | 28027 | |
| Rhinopro | | 18 Zhaoyi Rd Dongsheng | | Zhongshan | | 528414 | China |
| Rhinopro | | Zhizhongting Chun, Fuchun Jiedao, Fuyang | | Zhejiang | | 311403 | China |
| Rhino-Rack USA LLC | | 19822 E 22nd Ave, Unit B | | Aurora | CO | 80011 | |
| Rhode Island Division of Taxation | | One Capital Hill | | Providence | RI | 02908 | |
| Rhonda Christensen | | Address Redacted | | | | | |
| Ricardo Alvarez | | Address Redacted | | | | | |
| Ricardo Castaneyra | | Address Redacted | | | | | |
| Ricardo Daniel Corrujedo | | Address Redacted | | | | | |
| Ricardo Galban | | Address Redacted | | | | | |
| Ricardo Gonzalez | | Address Redacted | | | | | |
| Ricardo Macias | | Address Redacted | | | | | |
| Ricardo Macias Hernandez | | Address Redacted | | | | | |
| Ricardo Martin Verdugo | | Address Redacted | | | | | |
| Ricardo Morales Serrano | | Address Redacted | | | | | |
| Ricardo Ortega Avila | | Address Redacted | | | | | |
| Ricardo Ramirez | | Address Redacted | | | | | |
| Ricardo Raygoza | | Address Redacted | | | | | |
| Ricardo Zavala Mosqueda | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Rich Benner | | Address Redacted | | | | | |
| Richard A Bartlett | | Address Redacted | | | | | |
| Richard A Rigby | | Address Redacted | | | | | |
| Richard A Rodriguez | | Address Redacted | | | | | |
| Richard Alex Zadekian | | Address Redacted | | | | | |
| Richard B Scott | | Address Redacted | | | | | |
| Richard Bartlett | | 1017 W 600 N 6 | | Ogden | UT | 84404 | |
| Richard Benner | | Address Redacted | | | | | |
| Richard Burkhardt | | Address Redacted | | | | | |
| Richard C Adams | | Address Redacted | | | | | |
| Richard D Andrews | | Address Redacted | | | | | |
| Richard D Beckerman | | Address Redacted | | | | | |
| Richard D Guinyard | | Address Redacted | | | | | |
| Richard D Maerz | | Address Redacted | | | | | |
| Richard Doucet | | Address Redacted | | | | | |
| Richard E Burkhardt | | Address Redacted | | | | | |
| Richard H Bonner | | Address Redacted | | | | | |
| Richard James Bovee | | Address Redacted | | | | | |
| Richard James Wayne Lewis | | Address Redacted | | | | | |
| Richard Kevin Hatton | | Address Redacted | | | | | |
| Richard Lawton | | Address Redacted | | | | | |
| Richard Lee Hoyt | | Address Redacted | | | | | |
| Richard Lopez | | Address Redacted | | | | | |
| Richard Magboo De Los Reyes | | Address Redacted | | | | | |
| Richard Manriquez | | Address Redacted | | | | | |
| Richard Morgan | | Address Redacted | | | | | |
| Richard Niston | | Address Redacted | | | | | |
| Richard Ochoa | | Address Redacted | | | | | |
| Richard Polendey Gamiao | | Address Redacted | | | | | |
| Richard Roberts | | Address Redacted | | | | | |
| Richard S Nelson | | Address Redacted | | | | | |
| Richard Scott Blanton | | Address Redacted | | | | | |
| Richard Smith | | Address Redacted | | | | | |
| Richard Stoner | | Address Redacted | | | | | |
| Richard Van Der Weyde | | Address Redacted | | | | | |
| Richard W Noyes | | Address Redacted | | | | | |
| Richter Supply | | 6966 N Durango Dr. Ste. 1115- #365 | | Las Vegas | NV | 89149 | |
| Rick A. Borucki | | Address Redacted | | | | | |
| Rick Blacquiere | | Address Redacted | | | | | |
| Rick Kaimmoku | | Address Redacted | | | | | |
| Ricky Lee Pitts | | Address Redacted | | | | | |
| Ricky Ogletree | | Address Redacted | | | | | |
| Ridgely Police Department | | 2 Central Ave | | Ridgely | MD | 21660 | |
| Rigo Chavez | | Address Redacted | | | | | |
| Rigoberto Santillan | | Address Redacted | | | | | |
| Rigol Technologies | | 10220 SW Nimbus Ave. Suite K-7 | | Portland | OR | 97223 | |
| Riley Alexander Williams | | Address Redacted | | | | | |
| Riley Dalton Hollis | | Address Redacted | | | | | |
| Riley F Kruitbosch | | Address Redacted | | | | | |
| Riley J Nielsen | | Address Redacted | | | | | |
| Riley Michelle Bair | | Address Redacted | | | | | |
| Riley Walker Marcus | | Address Redacted | | | | | |
| Rines Vasa Sa De CV | | Wire Transfer Only | | El Mirador | | 0 | Mexico |
| Ring Central Inc | | PO Box 734232 | | Dallas | TX | 75373-4232 | |
| Ringcentral Inc. | | PO Box 734232 | | Dallas | TX | 75373 | |
| RingCentral, Inc. | Attn: Betsy Cofer-Shabica | 20 Davis Dr | | Belmont | CA | 94002 | |
| Rinray Brockway | | Address Redacted | | | | | |
| Risi Competizione, LLC | | 3371 N Sam Houston Pkwy W | | Houston | TX | 77038 | |
| Rite-Way Industries | | 4201 Reas Ln | | New Albany | IN | 47150 | |
| Rito Ibarra | | Address Redacted | | | | | |
| Riverside County Treasurer | | PO Box 12005 | | Riverside | CA | 92502-2205 | |
| Riverside Express | | PO Box 1515 | | Corona | CA | 92878 | |
| Riverside Public Utilities | | 3750 University Ave, Ste 300 | | Riverside | CA | 92501 | |
| Riverside Public Utilities | | 3750 University Avenue | Suite 300 | Riverside | CA | 92501 | |
| Riverwalk Fort Lauderdale | | 888 East Las Olas Blvd, Suite 210 | | Fort Lauderdale | FL | 33301 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Riza Rose Cani Mercado | | Address Redacted | | | | | |
| RJ Anderson | | Address Redacted | | | | | |
| Rj West Imports Inc | | 968 Sidonia Street | | Encinitas | CA | 92024 | |
| Rj37 Inc | | 3401 Gato Ct | | Riverside | CA | 92507-6800 | |
| Rk Mechanical - Service Division | | PO Box 5414 | | Denver | CO | 80217 | |
| Rl Carriers | | 600 Gillam Road | | Wilmington | OH | 45177 | |
| Rlt Photography | | 280 N 200 W. | | Hyrum | UT | 84319 | |
| Rm Collision | | 640 Mountain View Ave | | Oxnard | CA | 93033 | |
| Rma Toll Processing | | PO Box 734182 | | Dallas | TX | 75373 | |
| Rmrz LLC | | 8008 Big Bend Dr | | El Paso | TX | 79904-3027 | |
| Roadrunner Recycling Inc | | PO Box 6011 | | Hermitage | PA | 16148 | |
| Roaming Lost Inc. | | 9048 Big Plantation Ave | | Las Vegas | NV | 89143 | |
| Rob Kearns | | 7490 Commercial Way | | Henderson | NV | 89011 | |
| Rob Parsons | | Address Redacted | | | | | |
| Rob Parsons | | Address Redacted | | | | | |
| Rob Urbon | | 1329 Gateway Drive | | Elgin | IL | 60124 | |
| Robert A Anderson | | Address Redacted | | | | | |
| Robert A Ouimette | | Address Redacted | | | | | |
| Robert Abbott | | Address Redacted | | | | | |
| Robert Alan Clark | | Address Redacted | | | | | |
| Robert Alfredo Carmona | | Address Redacted | | | | | |
| Robert Andrew Smith III | | Address Redacted | | | | | |
| Robert Anthony Celaya | | Address Redacted | | | | | |
| Robert Arellano | | Address Redacted | | | | | |
| Robert Austin Wyatt | | Address Redacted | | | | | |
| Robert B Pfeiffer | | Address Redacted | | | | | |
| Robert Bradshaw | | Address Redacted | | | | | |
| Robert Brookman | | Address Redacted | | | | | |
| Robert C Bills | | Address Redacted | | | | | |
| Robert C. Bunnett | | Address Redacted | | | | | |
| Robert Caldwell | | 4900 Florence Street | | Denver | CO | 80238 | |
| Robert Caldwell | | Address Redacted | | | | | |
| Robert Carl Knittel | | Address Redacted | | | | | |
| Robert Chiarella Jr. | | Address Redacted | | | | | |
| Robert Clinton | | Address Redacted | | | | | |
| Robert Delfin Venero | | Address Redacted | | | | | |
| Robert Douglas Barnett | | Address Redacted | | | | | |
| Robert Duarte | | Address Redacted | | | | | |
| Robert E Meeks | | Address Redacted | | | | | |
| Robert Eugene Bergman | | Address Redacted | | | | | |
| Robert Ference | | Address Redacted | | | | | |
| Robert Floyd Hendra | | Address Redacted | | | | | |
| Robert Franklin Biles | | Address Redacted | | | | | |
| Robert Gerald Kroeker | | Address Redacted | | | | | |
| Robert Gramcko | | Address Redacted | | | | | |
| Robert H Mejia | | Address Redacted | | | | | |
| Robert Hadden | | Address Redacted | | | | | |
| Robert Half | | PO Box 743295 | | Los Angeles | CA | 90074 | |
| Robert Half Finance | | PO Box 743295 | | Los Angeles | CA | 90074-3295 | |
| Robert Henry Denton | | Address Redacted | | | | | |
| Robert Heumann | | Address Redacted | | | | | |
| Robert Hopoate | | Address Redacted | | | | | |
| Robert Hunter Andrew | | Address Redacted | | | | | |
| Robert I Merrill Co | | 4049 S 210 W | | Salt Lake City | UT | 84107 | |
| Robert J Herdman | | Address Redacted | | | | | |
| Robert J Patterson | | Address Redacted | | | | | |
| Robert J. Dube, Jr. | | Address Redacted | | | | | |
| Robert Jackson | | Address Redacted | | | | | |
| Robert John Henigman | | Address Redacted | | | | | |
| Robert Jon Fernandez | | Address Redacted | | | | | |
| Robert Justin Durant | | Address Redacted | | | | | |
| Robert K Collins | | Address Redacted | | | | | |
| Robert Kalstrom | | Address Redacted | | | | | |
| Robert Kearns | | Address Redacted | | | | | |
| Robert L Blotner | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Robert Lane | | Address Redacted | | | | | |
| Robert Lee Nash | | Address Redacted | | | | | |
| Robert M Jones | | Address Redacted | | | | | |
| Robert Martell | | Address Redacted | | | | | |
| Robert Mayberry | | Address Redacted | | | | | |
| Robert Mcneel & Assocs | | 146 N Canal Street | Suite 320 | Seattle | WA | 98103 | |
| Robert Minicozzi | | Address Redacted | | | | | |
| Robert Montano | | Address Redacted | | | | | |
| Robert R Black | | Address Redacted | | | | | |
| Robert Schramm | | Address Redacted | | | | | |
| Robert Shimits | | Address Redacted | | | | | |
| Robert Simmons | | Address Redacted | | | | | |
| Robert T Curtis | | Address Redacted | | | | | |
| Robert T Keator | | Address Redacted | | | | | |
| Robert Taylor Seith | | Address Redacted | | | | | |
| Robert Tengelits | | Address Redacted | | | | | |
| Robert Todd | | 6101 Knott Ave | | Buena Park | CA | 90620 | |
| Robert Todd | | Address Redacted | | | | | |
| Robert Todd Griffin | | Address Redacted | | | | | |
| Robert Travis Riley | | Address Redacted | | | | | |
| Robert Urbon | | Address Redacted | | | | | |
| Robert Vernon Moyer | | Address Redacted | | | | | |
| Robert Wheeler | | Address Redacted | | | | | |
| Robert Williams | | Address Redacted | | | | | |
| Roberto Alicea Figueroa | | Address Redacted | | | | | |
| Roberto Cardona | | Address Redacted | | | | | |
| Roberto Carlos Cancino | | Address Redacted | | | | | |
| Roberto Dayrit | | Address Redacted | | | | | |
| Roberto Enrique Orozco | | Address Redacted | | | | | |
| Roberto Hernandez | | Address Redacted | | | | | |
| Roberto Jimenez Barron | | Address Redacted | | | | | |
| Roberto Jimenez-Uribe | | Address Redacted | | | | | |
| Roberto Montero | | Address Redacted | | | | | |
| Roberto Nava | | Address Redacted | | | | | |
| Roberto Saturnino Cruz Lopez | | Address Redacted | | | | | |
| Robin Reinfried | | Address Redacted | | | | | |
| Robin Trajano Photography | | 1439 W Chapman Ave Ste 235 | | Orange | CA | 92868 | |
| Rocha VIdeo Inc | | 349 VIctory Crt | | Burbank | CA | 15066 | |
| Rochester 100 Inc. | | PO Box 92801 | | Rochester | NY | 14692 | |
| Rock Hill Industrial Piping & Fab | | 450 Hall Spencer Road | | Catawba | SC | 29704 | |
| Rock Hill Supply Company LLC | | 1003 E Main St | | Rock Hill | SC | 29730 | |
| Rockauto.Com | | 6418 Normandy Lane | Suite 100 | Madison | WI | 53719 | |
| Rockford Aircraft Gear | | 611 Beacon Street | | Loves Park | IL | 61111-5902 | |
| Rockford Aircraft Gear | | PO Box 2066 | | Loves Park | IL | 61130 | |
| Rockford Aircraft Gear | c/o RCV Performance Products | 611 Beacon St | | Loves Park | IL | 61111-5902 | |
| Rockit West Mediaworks | | 14430 Walsen Cir. | | Colorado Springs | CO | 80921 | |
| Rockjock | | 1592 Jenks Dr | | Corona | CA | 92880 | |
| Rocklin Manufacturing Co | | 110 South Jennings Street | | Sioux City | IA | 51101 | |
| Rockslide Engineering LLC | | 2561 N 200 W | | North Logan | UT | 84341-6706 | |
| Rockslide Engineering LLC | | 2577 North 200 West | | Logan | UT | 84341 | |
| Rockstar Rental LLC | | 11653 Pruehs | | Sterling Heights | MI | 48312 | |
| Rocky Mountain Document Destruction | | PO Box 2608 | | Salt Lake City | UT | 84110-2608 | |
| Rocky Mountain Extreme | | 2106 Sequoia Road | | Grand Junction | CO | 81507 | |
| Rocky Mountain Power | | 1407 W North Temple | | Salt Lake City | UT | 84116 | |
| Rocky Mountain Power | | PO Box 26000 | | Portland | OR | 97256-0001 | |
| Rocky Mountain Recycling Services | | 2950 West 900 South | | Salt Lake City | UT | 84104 | |
| Rocky Peak Recreation LLC | | 337 S 100 W | | Richmond | UT | 84333 | |
| Rocky Ritter | | Address Redacted | | | | | |
| Roderick Industries Inc | | 12122 Clark Street | | Santa Fe Springs | CA | 90670 | |
| Rodney D Fellows | | Address Redacted | | | | | |
| Rodney Goodall | | Address Redacted | | | | | |
| Rodney L Shealey | | Address Redacted | | | | | |
| Rodney Mario Ramirez | | Address Redacted | | | | | |
| Rodney Weiner | | Address Redacted | | | | | |
| Rodolfo Rodriguez | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Rodrigo Goncalves De Souza | | Address Redacted | | | | | |
| Rodrigo Miranda | | Address Redacted | | | | | |
| Rodrigo Paulo Da Silva | | Address Redacted | | | | | |
| Rogelio Blake | | Address Redacted | | | | | |
| Rogelio Botello | | Address Redacted | | | | | |
| Rogelio Lopez | | Address Redacted | | | | | |
| Roger Castro | | Address Redacted | | | | | |
| Roger Nava Nunez | | Address Redacted | | | | | |
| Roger Oliver Jr. | | Address Redacted | | | | | |
| Roger Rivera | | Address Redacted | | | | | |
| Rogers Mechanical Contractors, LLC | | PO Box 6329 | | Douglasville | GA | 30154 | |
| Rohan Bryan | | Address Redacted | | | | | |
| Rojo Films | | Sección Alameda, Av. Clcerón 314 | | Cludad De Mexico | | 11530 | Mexico |
| Rojo VIdeo LLC | | 1201 Amethyst St #7 | | Redondo Beach | CA | 90277 | |
| Rolando Romero-Sosa | | Address Redacted | | | | | |
| Rollison Equipment Service | | 18534 Bittern Ave | | Lutz | FL | 33558 | |
| Romeo M Garland | | Address Redacted | | | | | |
| Ron Ashton | | 6101 Knott Avenue | | Buena Park | CA | 90620 | |
| Ron Binke | | Address Redacted | | | | | |
| Ron Boyd | | Address Redacted | | | | | |
| Ron M Hill | | Address Redacted | | | | | |
| Ronald Allen Price | | Address Redacted | | | | | |
| Ronald Ashton | | Address Redacted | | | | | |
| Ronald Bielfelt | | Address Redacted | | | | | |
| Ronald Christopher Moore | | Address Redacted | | | | | |
| Ronald E Kirk | | Address Redacted | | | | | |
| Ronald E May | | Address Redacted | | | | | |
| Ronald E Sims | | Address Redacted | | | | | |
| Ronald H Baugh | | Address Redacted | | | | | |
| Ronald Hamilton Baugh | | Address Redacted | | | | | |
| Ronald Harold Terry | | Address Redacted | | | | | |
| Ronald Irwin | | Address Redacted | | | | | |
| Ronald Joseph Hickey | | Address Redacted | | | | | |
| Ronald Lee Black | | Address Redacted | | | | | |
| Ronald Lee Daugherty | | Address Redacted | | | | | |
| Ronald Manseau | | Address Redacted | | | | | |
| Ronald Martinez | | 1571 West Copans Rd, Ste 103 | | Pompano Beach | FL | 33064 | |
| Ronald Martinez | | Address Redacted | | | | | |
| Ronald Mcbroom | | Address Redacted | | | | | |
| Ronald Rene Bautista | | Address Redacted | | | | | |
| Ronald Thomas Johnson | | Address Redacted | | | | | |
| Ronald Zaras | | Address Redacted | | | | | |
| Ronek Communications of Texas Inc | | 2003 Port Bridge Ln | | League CIty | TX | 77573 | |
| Ronin Metalworks LLC | | 3110 E. Yountville Dr. Unit 4 | | Ontario | CA | 91761 | |
| Ronin Metalworks, LLC | | 3110 E Yountville Dr Unit 4 | | Ontario | CA | 91761 | |
| Ronnie Howard | | Address Redacted | | | | | |
| Ronnie Lee Howard | | Address Redacted | | | | | |
| Ronny Mendoza | | Address Redacted | | | | | |
| Ros America Racking Inc | | 3606 E. Southern Ave. Ste #1 | | Phoenix | AZ | 85040 | |
| Rosa Gonzalez | | Address Redacted | | | | | |
| Rosa Isela Acosta | | Address Redacted | | | | | |
| Rosali De La Torre Martinez | | Address Redacted | | | | | |
| Rosalinda Sandoval | | Address Redacted | | | | | |
| Rosalinds Catering | | 281 Tacoma Ave. | | Buffalo | NY | 14216 | |
| Rose Wray | | Address Redacted | | | | | |
| Rosemet Environmental Services, Inc | | 10106 Artesia Pl | | Bellflower | CA | 90706 | |
| Rosler Metal Finishing USA | | 1551 Denso Rd | | Battle Creek | MI | 49037 | |
| Ross M Huber | | Address Redacted | | | | | |
| Ross M. Carlile | | Address Redacted | | | | | |
| Roswell Records, Inc. | | 10510 Northup Way, Suite 300 | | Kirkland | WA | 98033 | |
| Roto Rooter | | 301 Sharp St | | Opelika | AL | 36803 | |
| Roto-Rooter Services Company | | 5672 Collections Center Drive | | Chicago | IL | 60693 | |
| Rough Country LLC | | PO Box 1166 | | Dyersburg | TN | 38025 | |
| Rough Country LLC | Attn: Tim Watts | 2450 Huish Road | | Dyersburg | TN | 38024 | |
| Roundy Special Fx Inc | | 4554 N Canyon Rd | | Pleasant Grove | UT | 84062 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Roy David Nunez | | Address Redacted | | | | | |
| Roy Velasquez | | Address Redacted | | | | | |
| Royal Alarms | | PO Box 263 | | Concord | ON | K4K 1B4 | Canada |
| Royal Bank of Canada | Attn: Suzanne Kaicher | 200 Vesey Street | | New York | NY | 10281 | |
| Royal E-Coat Co | | 931 Newhall St | | Costa Mesa | CA | 92627 | |
| Royal Products | | 200 Oser Avenue | | Hauppauge | NY | 11788 | |
| Royal Wholesale Electric | | 9229 S Prosperity Rd #800 | | West Jordan | UT | 84081 | |
| Royalty Towing LLC | | 2956 Marco Street | | Las Vegas | NV | 89115 | |
| Roymar Oceanside Ptns LLC | | Ste 183 c/o Ipmg 2181 S El Camino R | | Oceanside | CA | 92054 | |
| RR Donnelley & Son's | | 1960 S Riverside Dr | | Iowa City | IA | 52246 | |
| Rsm LLP | | 5155 Paysphere Circle | | Chicago | IL | 60674 | |
| Rsr Acquistion LLC | | Caxton Bldg, 812 Huron Rd Ste 555 | | Cleveland | OH | 44115 | |
| Ruben D Trejo | | Address Redacted | | | | | |
| Ruben Peres | | Address Redacted | | | | | |
| Ruben Ribas Obrien | | Address Redacted | | | | | |
| Rudolph Flores Faz III | | Address Redacted | | | | | |
| Rudy Urivazo | | Address Redacted | | | | | |
| Rugged Race Products Incsp Motorspo | | Rugged Radios, 509 Traffic Way | | Arroyo Grande | CA | 93420-2502 | |
| Ruian Sanlian Auto & Moto | | No.4-12 Houbanshan Rd, Xinju Tangxi | | Ruian | | 325204 | China |
| Runetta Mickle | | Address Redacted | | | | | |
| Running Free Inc | | 1930A Lincoln Ave | | Annapolis | MD | 21401 | |
| Rupe Installations | | 1508 Cherokee Rd | | Corona | CA | 92881 | |
| Rush Business Forms Inc | | 3176 Pullman St, Ste #122 | | Costa Mesa | CA | 92626 | |
| Russel Gammel | | Address Redacted | | | | | |
| Russell & Smith Ford | | 3440 South Loop W | | Houston | TX | 77025-5205 | |
| Russell 2 LLC | | 4000 W Ali Baba Ln Ste C | | Las Vegas | NV | 89118-1675 | |
| Russell Alan Crapuchettes | | Address Redacted | | | | | |
| Russell Alexander Litke | | Address Redacted | | | | | |
| Russell Clifford Merten | | Address Redacted | | | | | |
| Russell Gary Temple | | Address Redacted | | | | | |
| Russell Gregory Jarvis | | Address Redacted | | | | | |
| Russell Jay Warner | | Address Redacted | | | | | |
| Russell T White | | Address Redacted | | | | | |
| Rust Automation & Controls Inc | | PO Box 367 | | West Jordan | UT | 84084-0367 | |
| Rustic Fence Specialists, Inc. | | 500 N Bowen Rd | | Arlington | TX | 76012 | |
| Ruth A Colaiannia | | Address Redacted | | | | | |
| Ruth E Alfaro | | Address Redacted | | | | | |
| Ruzic Engineering Pty Ltd | | 4 Scarba Street | | Middle Park | | 4074 | Australia |
| Ryan A Huckabee | | Address Redacted | | | | | |
| Ryan A Nazarian | | Address Redacted | | | | | |
| Ryan Aberg | | Address Redacted | | | | | |
| Ryan Alan Lyes | | Address Redacted | | | | | |
| Ryan Allen | | Address Redacted | | | | | |
| Ryan Anthony Cary | | Address Redacted | | | | | |
| Ryan B Radzikowski | | Address Redacted | | | | | |
| Ryan B Rupan | | Address Redacted | | | | | |
| Ryan Baverstock | | Address Redacted | | | | | |
| Ryan Bollinger | | 8550 Seward Rd | | Fairfield | OH | 45011 | |
| Ryan Bollinger | | Address Redacted | | | | | |
| Ryan Bolwin | | Address Redacted | | | | | |
| Ryan C. Wirth | | Address Redacted | | | | | |
| Ryan Charles Burtner | | Address Redacted | | | | | |
| Ryan Cragun | | 1017 W 600 N | | Ogden | UT | 84404 | |
| Ryan Curtis Siverson | | Address Redacted | | | | | |
| Ryan Dorsey | | Address Redacted | | | | | |
| Ryan Duke | | Address Redacted | | | | | |
| Ryan Edwards | | 6101 Knott Ave | | Buena Park | CA | 90620 | |
| Ryan Edwards | | Address Redacted | | | | | |
| Ryan Ellis LLC | | Address Redacted | | | | | |
| Ryan Evan Schiltz | | Address Redacted | | | | | |
| Ryan Foss Productions LLC | | 9573 Retreat Place | | Racnho Cucamonga | CA | 91730 | |
| Ryan G Welles | | Address Redacted | | | | | |
| Ryan Gallagher | | Address Redacted | | | | | |
| Ryan Guidus | | 6101 Knott Ave | | Buena Park | CA | 90620 | |
| Ryan Guidus | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ryan Harlowe | | Address Redacted | | | | | |
| Ryan J Canter | | Address Redacted | | | | | |
| Ryan J Greenstreet | | Address Redacted | | | | | |
| Ryan J Lewis | | Address Redacted | | | | | |
| Ryan James Jacobus | | Address Redacted | | | | | |
| Ryan James Wiley | | Address Redacted | | | | | |
| Ryan Jones | | Address Redacted | | | | | |
| Ryan Joseph Canter | | Address Redacted | | | | | |
| Ryan Joseph Dominguez | | Address Redacted | | | | | |
| Ryan Kado | | Address Redacted | | | | | |
| Ryan Kennelly | | Address Redacted | | | | | |
| Ryan Kennelly | | Address Redacted | | | | | |
| Ryan Kibbe | | Address Redacted | | | | | |
| Ryan L Adams | | Address Redacted | | | | | |
| Ryan Lawrence Thomas | | Address Redacted | | | | | |
| Ryan Layne Thompson | | Address Redacted | | | | | |
| Ryan Leach | | Address Redacted | | | | | |
| Ryan Leclercq | | Address Redacted | | | | | |
| Ryan Livingston Hickmon | | Address Redacted | | | | | |
| Ryan Louis Moore | | Address Redacted | | | | | |
| Ryan M Brolley | | Address Redacted | | | | | |
| Ryan Matthew Colpoys | | Address Redacted | | | | | |
| Ryan Mclaughlin | | Address Redacted | | | | | |
| Ryan Michael Birdsall | | Address Redacted | | | | | |
| Ryan Michael Seward | | Address Redacted | | | | | |
| Ryan Michael Stewart | | Address Redacted | | | | | |
| Ryan N Lott | | Address Redacted | | | | | |
| Ryan Orr Stunts LLC | | 32906 Calle Del Tesoro | | San Juan Capistrano | CA | 92675 | |
| Ryan Patrick Soeder | | Address Redacted | | | | | |
| Ryan Perez Ramos | | Address Redacted | | | | | |
| Ryan Podmore | | Address Redacted | | | | | |
| Ryan S Childress | | Address Redacted | | | | | |
| Ryan S Gallups | | Address Redacted | | | | | |
| Ryan Sandbo | | 6325 Sandburg Road #1100 | | Golden Valley | MN | 55427-3629 | |
| Ryan Scott Dicus | | Address Redacted | | | | | |
| Ryan Seamann | | Address Redacted | | | | | |
| Ryan Spaeth | | Address Redacted | | | | | |
| Ryan Thomas Lacy | | Address Redacted | | | | | |
| Ryan Tuerck Racing | | Address Redacted | | | | | |
| Ryan Tuerck Racing LLC | | 75 Exeter Rd | | Epping | NH | 03042 | |
| Ryan W Cragun | | Address Redacted | | | | | |
| Ryan Wesley Radford | | Address Redacted | | | | | |
| Ryerson | | 24487 Network Place | | Chicago | IL | 60673 | |
| Ryker Schultz | | Address Redacted | | | | | |
| Ryker Stoltz | | Address Redacted | | | | | |
| Rylan Geoffrey Schafer | | Address Redacted | | | | | |
| Ryon Gregory Paul Drozdowski | | Address Redacted | | | | | |
| Ryson Gill | | Address Redacted | | | | | |
| S&b Plumbing LLC | | 691 N 2075 W, Ste A | | Marriott Slaterville | UT | 84404 | |
| S&p Global Ratings | | 2542 Collection Center Drive | | Chicago | IL | 60693 | |
| S&r Air Conditioning and Heating | | 625 S. Palm Street, Ste H | | La Habra | CA | 90631-5765 | |
| S&s Disposal Service | | 14445 Domart Ave | | Norwalk | CA | 90650-3438 | |
| S.C. 4Mmp S.R.L. | | 1 VIIle Sibiului Street | | Sibiu | | 550088 | Romania |
| S3 Magazine | | PO Box 1536 | | Loganville | GA | 30052 | |
| S3 Power Sports LLC | | 1918 Barton Dr | | Shreveport | LA | 71107 | |
| S3 Racing LLC | | 1918 Barton Dr | | Shreveport | LA | 71107 | |
| Saad Aly | | Address Redacted | | | | | |
| Sabol and Rice, Inc. | | 1834 South 900 West | | Salt Lake City | UT | 84104 | |
| Sabrina Lynn Petitt | | Address Redacted | | | | | |
| Sacramento County | | PO Box 508 | | Sacramento | CA | 95812-0508 | |
| Sacramento County Utilities | | 10481 Armstrong Ave, Ste 210 | | Mather | CA | 95655 | |
| Sacramento County Utilities | | 10481 Armstrong Avenue | Suite 210 | Mather | CA | 95655 | |
| Sadler Power Train | | 2150 Sadler Drive Sw | | Cedar Rapids | IA | 52404 | |
| Safe Harbor Industrial LLC | | 17328 Ventura Blvd #401 | | Encino | CA | 91316 | |
| Safe On Set, LLC | | 45917 Foxtail Street | | Lancaster | CA | 93534 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Safespray Pest Control, LLC | | 2850 Wyndham Industrial Dr | | Opelika | AL | 36804 | |
| Safety Systems, Inc | | PO Box 1079 | | Jackson | MI | 49204 | |
| Safetyculture Pty Ltd | | 2114 Central St | | Kansas City | MO | 64108 | |
| Safety-Kleen | | PO Box 7170 | | Pasadena | CA | 91109-7170 | |
| Safety-Kleen Corp | | PO Box 975201 | | Dallas | TX | 75397 | |
| Safety-Kleen Systems | | 1066 South 2350 West | | Salt Lake City | UT | 84104-3715 | |
| Safety-Kleen Systems Inc | | PO Box 7170 | | Pasadena | CA | 91109 | |
| Safety-Kleen Systems, Inc. | | PO Box 975201 | | Dallas | TX | 75397 | |
| Sage William Heller | | Address Redacted | | | | | |
| Sahadat Guevara Olvera | | Address Redacted | | | | | |
| Sahar Piltan | | Address Redacted | | | | | |
| Sai Kiran Peddagopu | | Address Redacted | | | | | |
| Sai Kiran Peddagopu | | Address Redacted | | | | | |
| Saia Motor Freight Line, Inc | | PO Box 730532 | | Dallas | TX | 75373 | |
| Saia Motor Freight Line, Inc | | Station 1 | | Houma | LA | 70363 | |
| Saia Motor Freight Line, LLC | | PO Box 730532 | | Dallas | TX | 75373-0532 | |
| Said A Amaya | | Address Redacted | | | | | |
| Salem E Stuart | | Address Redacted | | | | | |
| Salesforce.Com Inc | | 415 Mission Street, 3rd Floor | | San Francisco | CA | 94105 | |
| Salesforce.Com Inc | | PO Box 203141 | | Dallas | TX | 75320-3141 | |
| Salinas Municipal Airport | | 200 Lincoln Ave | | Salinas | CA | 93901 | |
| Salmonfox Ab | | Industrivagen 10 | | Umea | | 901 30 | Sweden |
| Salt & Oil | | 5 Chapin Circle | | Myrtle Beach | SC | 29572 | |
| Salt City Auto Glass | | 4243 South 2835 West | | West Valley | UT | 84119 | |
| Salt City Laser | | 3361 W Lady Dove Ln | | South Jordan | UT | 84095 | |
| Salt Lake City Corporation | | PO Box 145458 | | Salt Lake City | UT | 84114-5458 | |
| Salt Lake City Public Utilities | | 1530 S West Temple | | Salt Lake City | UT | 84115 | |
| Salt Lake City Public Utilities | | 1530 S. West Temple | | Salt Lake City | UT | 84115 | |
| Salt Lake County Assessor | | 2001 South State | | Salt Lake City | UT | 84190-1300 | |
| Salt Lake County Assessors Office | | 2001 S State Rm N2-600 | | Salt Lake City | UT | 84114-7421 | |
| Salt Lake County Health Department | | 2001 S State Street, Ste S2-600 | | Salt Lake City | UT | 84190 | |
| Salt Lake County Treasurer | | PO Box 26297 | | Salt Lake City | UT | 84126-0297 | |
| Salt Payroll Consultants | | 111 2nd Ave NE Ste 1000 | | St Petersburg | FL | 33701 | |
| Salvador Alvarado | | Address Redacted | | | | | |
| Sam Cooper Moore | | Address Redacted | | | | | |
| Sam Dixon | | 3A 395-301 Orchard Rd | | Richlands | | 4007 | Australia |
| Sam Dobbins | | Address Redacted | | | | | |
| Sam Francis | | Address Redacted | | | | | |
| Sam Metzinger | | Address Redacted | | | | | |
| Sam Neal | | Address Redacted | | | | | |
| Samantha Keesee | | Address Redacted | | | | | |
| Samantha Koki | | Address Redacted | | | | | |
| Samantha Pulido | | Address Redacted | | | | | |
| Samantha Simms | | Address Redacted | | | | | |
| Samer Homsieh | | Address Redacted | | | | | |
| Samer Joseph Homsieh | | Address Redacted | | | | | |
| Samer Salameh | | 1924 El Camino Ave | | Sacramento | CA | 95815-2818 | |
| Samir Hajiyev | | Address Redacted | | | | | |
| Sammie Lewis Smith | | Address Redacted | | | | | |
| Sammy's Carpet Cleaning and Auto Detail | | PO Box 6863 | | Orange | CA | 92863 | |
| Samsara Networks Inc | | PO Box 735462 | | Dallas | TX | 75373 | |
| Samson Haveland | | Address Redacted | | | | | |
| Samuel Alexander Flores | | Address Redacted | | | | | |
| Samuel Anello | | Address Redacted | | | | | |
| Samuel Anello Jr. | | Address Redacted | | | | | |
| Samuel C Mata | | Address Redacted | | | | | |
| Samuel Calvin | | Address Redacted | | | | | |
| Samuel Denis | | Address Redacted | | | | | |
| Samuel Dobbins | | Address Redacted | | | | | |
| Samuel Duane Strum | | Address Redacted | | | | | |
| Samuel E Baughman | | Address Redacted | | | | | |
| Samuel E Coleman | | Address Redacted | | | | | |
| Samuel Estael | | Address Redacted | | | | | |
| Samuel G Neal | | Address Redacted | | | | | |
| Samuel Garner | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Samuel Hezekiah Newton Jr | | Address Redacted | | | | | |
| Samuel Kelty | | Address Redacted | | | | | |
| Samuel P Simons | | Address Redacted | | | | | |
| Samuel Powell Hock | | Address Redacted | | | | | |
| Samuel Russo | | Address Redacted | | | | | |
| Samuel Saintfort | | Address Redacted | | | | | |
| Samuth De La Cruz | | Address Redacted | | | | | |
| Sarry's Camera | | 431 South Fairfax Ave | | Los Angeles | CA | 90068 | |
| San Antonio Fire Technologies, Inc | | PO Box 171223 | | San Antonio | TX | 78217 | |
| San Antonio Water System, TX | | 2800 US Hwy 281 N | | San Antonio | TX | 78212 | |
| San Diego Gas & Electric | | 1801 S Atlantic Blvd | | Monterey Park | CA | 91754 | |
| San Diego Gas & Electric | | 1801 S. Atlantic Blvd. | | Monterey Park | CA | 91754 | |
| San Francisco City and County Employees' Retirement System | Attn: Capital Markets Corporate Actions Team & Kenia Rangel | 200 Clarendon Street | | Boston | MA | 02116 | |
| San Jose Water Company | | 110 West Taylor St | | San Jose | CA | 95110-2131 | |
| San Jose Water Company | | 110 West Taylor St. | | San Jose | CA | 95110-2131 | |
| San Luis Ambulance Service, Inc. | | PO Box 954 | | San Luis Obispo | CA | 93406 | |
| San Pedro Church | | 89500 Oversees Highway | | Tavernier | FL | 33070 | |
| San Pedro Martir | | Address Redacted | | | | | |
| Sandbox Radio Worldwide | | 9258 Ashton Ave | | Detroit | MI | 48228 | |
| Sandra G Milonas | | Address Redacted | | | | | |
| Sandra Lee Meals | | Address Redacted | | | | | |
| Sandra M Ruiz | | Address Redacted | | | | | |
| Sandra M Ruiz Ruiz | | Address Redacted | | | | | |
| Sandra Marie Clark | | Address Redacted | | | | | |
| Sandra Sypwieski | | Address Redacted | | | | | |
| Sandy Gallop Golf Club | | 100 Lobb Street | | Churchill | | 4305 | Australia |
| Sanford Owner LLC | | 30 HUDSON YARDS, 75th FLOOR | | New York | NY | 10001 | |
| Sangera Properties, LLC | | 5600 Gasoline Alley Drive | | Bakersfield | CA | 93313 | |
| Saniset LLC | | 1248 North El C | | Los Angeles | CA | 90038 | |
| Santa Anita Park | | 285 W Huntington Dr | | Arcadia | CA | 91007 | |
| Santa Fe Commerce Center Owner, LLC | | PO Box 31001-2198 | Department #003 | Pasadena | CA | 90111 | |
| Santana Parking | Attn: Abraham Santana | 8650 Cypress Ave. | | South Gate | CA | 90280 | |
| Santos Cleaning and Maintenance | | PO Box 15157 | | North Hollywood | CA | 91615 | |
| Santosh Banuri | | Address Redacted | | | | | |
| Sap America Inc | | 3999 West Chester Pike | | Newtown Square | PA | 19073 | |
| Sara A Partridge | | Address Redacted | | | | | |
| Sara Price | | Address Redacted | | | | | |
| Sarah E Miracle | | Address Redacted | | | | | |
| Sarah Elizabeth Morgan | | Address Redacted | | | | | |
| Sarah Ferrucci | | Address Redacted | | | | | |
| Sarah K Moore | | Address Redacted | | | | | |
| Saranac CLO III Limited | Attn: Nora Bradford | 1540 Broadway, Suite 1630 | | New York | NY | 10036 | |
| Saranac CLO VI Limited | Attn: Nora Bradford | 1540 Broadway, Suite 1630 | | New York | NY | 10036 | |
| Saranac CLO VII Limited | Attn: Nora Bradford | 1540 Broadway, Suite 1630 | | New York | NY | 10036 | |
| Sarnoff Mediations | | 20 Park Rd, Suite D | | Burlingame | CA | 94010 | |
| Sasha Erickson | | Address Redacted | | | | | |
| Satbir Randhawa | | Address Redacted | | | | | |
| Sattler & Associates, LLP | | 9320 Wilshire Blvd., Suite 210 | | Beverly Hills | CA | 90212 | |
| Saturn Design Group dba Addrexx | | PO Box 2541 | | Candler | NC | 28715-2541 | |
| Saul Corona Jr. | | Address Redacted | | | | | |
| Saul Eduardo Ramirez | | Address Redacted | | | | | |
| Savannah Coffman | | Address Redacted | | | | | |
| Savannah Winder | | Address Redacted | | | | | |
| Saverio Matteo-Andrade | | Address Redacted | | | | | |
| Savi Customs | | 8675 Avenida Costa Norte | | San Diego | CA | 92154 | |
| Savvy Off Road | | 126 S Calle Alta | | Orange | CA | 92869-4439 | |
| Sawyer Wesley Anderson | | Address Redacted | | | | | |
| Sawyers Supplies | | 6423 E Ocean | | Long Beach | CA | 90803 | |
| Saxx Underwear (USA) Co | | 68 West 5th Ave. | | Vancouver | BC | V5Y 1H6 | Canada |
| Sb Music and Post Production LLC | | 7533 Garden Grove Ave | | Reseda | CA | 91335 | |
| Sbm | | Parkstr | | Ludenscheid | | 58509 | Germany |
| Sbx Pty Ltd | | 15/ 1 Pine Street | | Fyshwick | | 2609 | Australia |
| SC A/V Systems, LLC | | Address Redacted | | | | | |
| Sc Dhec | | PO Box 100103 | | Columbia | SC | 29202-3103 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Sc Fuels | | PO Box 14237 | | Orange | CA | 92863-1237 | |
| SCAN GLOBAL LOGISTICS formerly | | PO Box 69207 | | Seattle | WA | 98168 | |
| Scana Energy | | 2231 S. Centennial Ave | | Aiken | SC | 29803 | |
| Scana Energy | | 3344 Peachtree Rd Ne | Suite 2150 | Atlanta | GA | 30326 | |
| Scana Energy | | 3344 Peachtree Rd NE, Ste 2150 | | Atlanta | GA | 30326 | |
| Scan-Shipping Inc | | 590 Belleville Turnpike Bdg 4 Unit | | Kearny | NJ | 07032 | |
| Schaefer Metallurgie Gmbh | | Bonner Str 20 | | Hennef | | 53773 | Germany |
| Schaeffer | | 2600 S Broadway | | Saint Louis | MO | 63118-1828 | |
| Schaine McDougall | | Address Redacted | | | | | |
| Schneider National | | PO Box 841831 | | Dallas | TX | 75284 | |
| Schoolcraft River Holdings LLC | | 385 River Valley Road | | Atlanta | GA | 30328 | |
| Schoolcraft River Holdings LLC | Attn: Christopher Nelson | 385 River Valley Rd NW | | Sandy Springs | GA | 30328 | |
| Schrader Electronics | | PO Box 100139 | | Atlanta | GA | 30384-0139 | |
| Schugg Printing Inc | | 11341 Davenport Rd | | Los Alamitos | CA | 90720 | |
| Scientific Material Testing Lab LLC | | 6105 S Ash Ave. | | Tempe | AZ | 85283 | |
| Scopelitis Garvin Light Hanson | | 10 W Market Street Ste 1400 | | Indianapolis | IN | 46204 | |
| Scotia Lighting, Inc. | | 34127 Wood St. | | Livonia | MI | 48154 | |
| Scott A Power | | Address Redacted | | | | | |
| Scott A.H Burten | | Address Redacted | | | | | |
| Scott Alan Holland | | Address Redacted | | | | | |
| Scott Andrew Pridmore | | Address Redacted | | | | | |
| Scott Bigelow | | Address Redacted | | | | | |
| Scott Bond | | Address Redacted | | | | | |
| Scott Chleborad | | Address Redacted | | | | | |
| Scott Chu | | Address Redacted | | | | | |
| Scott Dale Morrison | | Address Redacted | | | | | |
| Scott Davis | | Address Redacted | | | | | |
| Scott Devin Sweeney | | Address Redacted | | | | | |
| Scott Franklin | | Address Redacted | | | | | |
| Scott Ian Kahl | | Address Redacted | | | | | |
| Scott Ian Kupchunas | | Address Redacted | | | | | |
| Scott Killian | | 7495 Race Road #350 | | Hanover | MD | 21076 | |
| Scott Killian | | Address Redacted | | | | | |
| Scott Lee Mcbride | | Address Redacted | | | | | |
| Scott Lesage | | Address Redacted | | | | | |
| Scott Lindley | | Address Redacted | | | | | |
| Scott Matthew Wiest | | Address Redacted | | | | | |
| Scott Maxwell Lesage | | Address Redacted | | | | | |
| Scott Mehal | | Address Redacted | | | | | |
| Scott Michael Ambrose | | Address Redacted | | | | | |
| Scott Nelson Clark | | Address Redacted | | | | | |
| Scott Odgers Photography | | Address Redacted | | | | | |
| Scott Patrick Tamblyn | | Address Redacted | | | | | |
| Scott Pennington | | 2700 Brick Church Pike | | Nashville | TN | 37207 | |
| Scott Pennington | | Address Redacted | | | | | |
| Scott Robertson | | Address Redacted | | | | | |
| Scott Sheldon | | Address Redacted | | | | | |
| Scott Streitfeld, Cpa | | 23300 Ventura Blvd., Suite 200 | | Woodland Hills | CA | 91364 | |
| Scott Sutton | | Address Redacted | | | | | |
| Scott Thomas | | Address Redacted | | | | | |
| Scott William Kaighn | | Address Redacted | | | | | |
| Scottdale-Everson Honor Guard | | 713 N Chestnut St. | | Scottdale | PA | 15683 | |
| Scrapin the Coast | | PO Box 2005 | | Gulfport | MS | 39505 | |
| Screaming Frog | | 6 Greys Road | | Henley-on-Thames, Oxfordshire | | RG9 1RY | United Kingdom |
| Sct Technologies Ek | | Floezstr. 12 | | Aalen-Attenhofen | | 73460 | Germany |
| Sd Wheel | | 1300 S River St | | Batavia | IL | 60510 | |
| Sdi | | 571-B Crane Street | | Lake Elsinore | CA | 92530 | |
| Sdmg Signs LLC | | 3700 Pecos Mcleod #100 | | Las Vegas | NV | 89121 | |
| Sea to Summit | | 17554 Spinnaker Way | | Broomfield | CO | 80023-5013 | |
| Seaborn Johnson Construction, Inc | | 351 Denson Dr | | Auburn | AL | 36830 | |
| Seagraves Plumbing | | 4980 Plant Atkinson Rd SE | | Atlanta | GA | 30339 | |
| Seagull Scientific | | 15325 SE 30th Place Ste 100 | | Bellevue | WA | 98007 | |
| Sealed Air Corporation | | 26077 Network Place | | Chicago | IL | 60673-1260 | |
| Seals-It | | 164 Maple Street | | Ellington | CT | 06029 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Seals-It Inc | | 164 Maple St | | Ellington | CT | 06029 | |
| Sean Alexander Chesney | | Address Redacted | | | | | |
| Sean Beattie | | Address Redacted | | | | | |
| Sean Burger | | Address Redacted | | | | | |
| Sean C Petty | | Address Redacted | | | | | |
| Sean Clark | | Address Redacted | | | | | |
| Sean Gray | | Address Redacted | | | | | |
| Sean Lockwood | | Address Redacted | | | | | |
| Sean M Massine | | Address Redacted | | | | | |
| Sean Maynard | | Address Redacted | | | | | |
| Sean Milburn | | Address Redacted | | | | | |
| Sean Neumann-Berger | | Address Redacted | | | | | |
| Sean Newell | | Address Redacted | | | | | |
| Sean Patrick Mcintyre | | Address Redacted | | | | | |
| Sean Patrick Orem | | Address Redacted | | | | | |
| Sean Paul | | Address Redacted | | | | | |
| Sean Rees | | Address Redacted | | | | | |
| Sean Sebastian Bushman | | Address Redacted | | | | | |
| Sean Smith | | Address Redacted | | | | | |
| Sean Smith | | Address Redacted | | | | | |
| Sean Solowiej | | Address Redacted | | | | | |
| Sean Sullivan | | Address Redacted | | | | | |
| Sean Tairovski-Romeu | | Address Redacted | | | | | |
| Sean Tierney | | 6101 Knott Ave | | Buena Park | CA | 90620 | |
| Sean Tierney | | Address Redacted | | | | | |
| Sean W Hudson | | Address Redacted | | | | | |
| Sean Young | | Address Redacted | | | | | |
| Search Discovery LLC | | 271 17th St, Ste 1700 | | Atlanta | GA | 30363 | |
| Searchspring | | 122 East Houston Street #105 | | San Antonio | TX | 78205 | |
| Season 2 Season | | 7306 Franklin Blvd | | Cleveland | OH | 44102 | |
| Seasons Business Center 2, LLC | | 981 Keynote CIrcle | | Brooklyn Hts | OH | 44131 | |
| Seastrom Manufacturing Inc. | | 456 Seastrom St | | Twin Falls | ID | 83301 | |
| Seattle - 1013 (Dnu) | | 2380 70th Ave East Suite A130 | | Fife | WA | 98424 | |
| Seaweed Cowboy Productions LLC | | 852 Valley Ave | | Solana Beach | CA | 92075 | |
| Sebastian Krywult | | Address Redacted | | | | | |
| Sebastian Robertson | | Address Redacted | | | | | |
| Sebastian Santana | | Address Redacted | | | | | |
| Sebastian Tyler Miller | | Address Redacted | | | | | |
| Secret Menu Inc | | 1401 S Santa Fe Ave #4 | | Los Angeles | CA | 90021 | |
| Secretary of State | | PO Box 944230 | | Sacramento | CA | 95814 | |
| Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | Dover | DE | 19903 | |
| Secretary of State- Illinois | | 501 S 2nd Street | | Springfield | IL | 82756 | |
| Secure Force | | PO Box 2305 | | Acworth | GA | 30102 | |
| Secure Lock N Key | | 1550 Charolette Hwy | | York | SC | 29745 | |
| Secureworks Inc | | 1 Concourse Pkwy Ste 500 | | Atlanta | GA | 30328 | |
| Securitas Security | | Services USA Inc File 57220 | | Los Angeles | CA | 90074 | |
| Securitas Technology Canada Corpora | | 235 Yorkland Blvd | Suite 400 | Toronto | ON | M2J 4Y8 | Canada |
| Securitas Technology Corporation | | 11899 Exit 5 Pkwy | Ste 100 | Fishers | IN | 46037-8017 | |
| Securities and Exchange Commission | | 100 F Street, NE | | Washington, | DC | 20549 | |
| Securities and Exchange Commission | Attn: Antonia Apps, Regional Director | 100 Pearl St. | Suite 20-100 | New York | NY | 10004-2616 | |
| Sedano Ford of LM Inc | | La Mesa Blvd | | La Mesa | CA | 91942 | |
| Seekonk | | 87 Perrin Ave. | | Seekonk | MA | 02771 | |
| Seekonk Mfg Co Inc | | 87 Perrin Ave | | Seekonk | MA | 02771 | |
| Seko | | 3F, E Building, Yunzhicai Industry Park, No. 23 Taian Road | | Guangzhou | | | China |
| Seldon Douglas Mccallister | | Address Redacted | | | | | |
| Selective Heating & Cooling Inc | | 29301 Garrison Rd. | | Wixom | MI | 48393 | |
| Selene Guadalupe Mendoza Gomez | | Address Redacted | | | | | |
| Sema | | 1575 S. Valley VIsta Dr | | Diamond Bar | CA | 91765 | |
| Sema | | 1575 South Valley VIsta Drive | | Diamond Bar | CA | 91765 | |
| Sema Data Cooperative | | 1575 S Valley VIsta Dr | | Diamond Bar | CA | 91765 | |
| Semi-Trailer Services | | PO Box 949 | | Grayson | GA | 30017 | |
| SEMRush | | 800 Boylston St, Ste 2475 | | Boston | MA | 02199 | |
| Semrush Inc. | | 7 Neshaminy Interplex, Suite 301 | | Trevose | PA | 19053-6980 | |
| Seraphim International | | 15 Main Road, Onrus Rivier | | Hermanus | | 7201 | South Africa |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Sergio Enriquez | | 2310 W 76th St | | Hialeah | FL | 33016 | |
| Sergio Enriquez | | Address Redacted | | | | | |
| Sergio Flores | | Address Redacted | | | | | |
| Sergio Gonzalez | | Address Redacted | | | | | |
| Sergio Mora | | Address Redacted | | | | | |
| Sergio Perez | | Address Redacted | | | | | |
| Sergio Raphael-Sisneros | | Address Redacted | | | | | |
| Sergio Raphael-Sisneros | | Address Redacted | | | | | |
| Sergio Rodriguez Montano | | Address Redacted | | | | | |
| Sergio Serrano | | Address Redacted | | | | | |
| Sergio Solano | | Address Redacted | | | | | |
| Serina Marie Ochoa | | Address Redacted | | | | | |
| Seritage SRC Finance LLC | | 1300 National Drive, Ste 100 | | Sacramento | CA | 95834 | |
| Seritage SRC Finance LLC | | 2500 Via Ramon | | Palos Verdes Estates | CA | 90274 | |
| Servco Auto Parts Center | | 80 Sand Island Access Rd, Bay B | | Honolulu | HI | 96819-4352 | |
| Servco Auto Parts Center | | PO Box 30840 | | Honolulu | HI | 96820-0840 | |
| Service Logic and Controls LLC | | 11120 Petal St Suite 200 | | Dallas | TX | 75238 | |
| Seth Frye | | Address Redacted | | | | | |
| Seth James Piraino | | Address Redacted | | | | | |
| Seth M Atchison | | Address Redacted | | | | | |
| Seth McGurgan | c/o Arnold & Itkin, LLP | Attn: Roland Thomas Christensen, Trevor Courtney, Noah M. Wexler | 6009 Memorial Dr | Houston | TX | 77007 | |
| Seth Mckean Collins | | Address Redacted | | | | | |
| Seth Michael Garner | | Address Redacted | | | | | |
| Seth Quintero | | Address Redacted | | | | | |
| Seth Quintero | | Address Redacted | | | | | |
| Seth Robinson | | Address Redacted | | | | | |
| Seth Williams | | Address Redacted | | | | | |
| Seven Star Packaging & Supply | | 5910 Brittmoore Rd | | Houston | TX | 77041 | |
| Seyfarth Shaw LLP | | 233 S Waker Dr Ste 8000 | | Chicago | IL | 60606 | |
| Sfa Fire Protection, Inc | | 4809 S. Main St | | Salisbury | NC | 28147 | |
| Sfcc, LLC | | 626 Wilshire Blvd. Ste 850 | | Los Angeles | CA | 90017 | |
| Shaded Glass | | 93 Mountain Way Dr | | Orem | UT | 84058 | |
| Shaji K John | | Address Redacted | | | | | |
| Shalice A Parker | | Address Redacted | | | | | |
| Shameca Figueroa | | Address Redacted | | | | | |
| Shamon R Pitts | | Address Redacted | | | | | |
| Shandong Hanbang Tools Co Ltd | | Industrial Park Hedong District | | Linyi | | 0 | China |
| Shandong Luyusitong -Optimal Perf | | Wire Transfer Only | | Wire Transfer Only | | 0 | China |
| Shane Allen Stalder | | Address Redacted | | | | | |
| Shane Borah | | Address Redacted | | | | | |
| Shane Cameron | | Address Redacted | | | | | |
| Shane D Gordon | | Address Redacted | | | | | |
| Shane Davis | | 6600 Pritchard Rd Suite 100 | | Jacksonville | FL | 32219 | |
| Shane Eugene Bridges | | Address Redacted | | | | | |
| Shane Jaskolski | | Address Redacted | | | | | |
| Shane Kimball | | Address Redacted | | | | | |
| Shane Michael Borzillo | | Address Redacted | | | | | |
| Shanghai Jinli Special Rope Co Ltd | | No 369 of Zhaixing Rd, Fengxian Dist, Shanghai 201416 | | | | | China |
| Shanghai Jinli Special Rope Co, Ltd | | No 369 Zhaixing Road | | Shanghai | | 201416 | China |
| Shanghai Mingqi Alum. Ind Ltd | | No. 3181 Gugao Road | | Pudong New District | Shanghai | 201209 | China |
| Shanghai Mirim Co Ltd | | No 392 Heqi Road | | Jiading | | 0 | China |
| Shanghai Tongjie Image Production Co., Ltd | | Building B., No.1650, Laifang Rd | | Jiuting Town | | | China |
| Shannon Lepley | | 400 Oak Bluff Lane | | Goodlettsville | TN | 37072 | |
| Shannon Lepley | | Address Redacted | | | | | |
| Shariff A Brewton | | Address Redacted | | | | | |
| Shariff Carlos | | Address Redacted | | | | | |
| Shaun Allen Weldon | | Address Redacted | | | | | |
| Shaun Christopher Hasbrouck | | Address Redacted | | | | | |
| Shaun D Rodecker | | Address Redacted | | | | | |
| Shaun Michael Schultz | | Address Redacted | | | | | |
| Shaun Ricketson | | Address Redacted | | | | | |
| Shauna N Carr | | Address Redacted | | | | | |
| Shaunqueze Tomarr Foster | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Shaw Cable Payment Centre | | 630 3rd Ave Southwest, Ste 900 | | Calgary | AB | T2P4L4 | Canada |
| Shaw Cable Payment Centre | | 630 3rd Avenue Southwest | Suite 900 | Calgary | AB | T2P 4L4 | Canada |
| Shawn Corey Massey | | Address Redacted | | | | | |
| Shawn Creswell | | Address Redacted | | | | | |
| Shawn D Stevenson | | Address Redacted | | | | | |
| Shawn Daniel Miller | | Address Redacted | | | | | |
| Shawn Hampson | | Address Redacted | | | | | |
| Shawn P Desrosiers | | Address Redacted | | | | | |
| Shawn Pina | | 6101 Knott Ave | | Buena Park | CA | 90620 | |
| Shawn Pina | | Address Redacted | | | | | |
| Shawn R Sneed | | Address Redacted | | | | | |
| Shawn Stevenson | | Address Redacted | | | | | |
| Shawnee Satterly | | Address Redacted | | | | | |
| Shayla Renwrick | | Address Redacted | | | | | |
| Sheila Kelley | | Address Redacted | | | | | |
| Shelavante Lanice Martin | | Address Redacted | | | | | |
| Shelby Ingeborg Hadden | | Address Redacted | | | | | |
| Shelby Naylor | | Address Redacted | | | | | |
| Shelf Tag Supply Corporation | | 17005 Westfield Park Rd Ste 100 | | Westfield | IN | 46074 | |
| Shelly Bene Manuel | | Address Redacted | | | | | |
| Shelving Concepts | | 944 Fisher St. | | Houston | TX | 77018 | |
| Shengzhou Nanhe Autoparts Co., Ltd | | 1401 World-Trade Plaza Bldg B | | Shengzhou CIty | | 312400 | China |
| Shenzhen Aurora Technology | | 3-4F, A6 Building, Tongfu Road | | Shenzhen | | 518117 | China |
| Shenzhen Aurora Technology | | Aurora Bldg Huaxiayuan, Industrian Park Tongfu | | Shenzhen Guangdong Provin | | | China |
| Shenzhen Itrust Security-Tech Co. | | 203B, Build B, Funing High Technology Industrial Park | Foyang St. | Bao'an Are Shenzhen | Guangdong | | China |
| Sheridan Sanitation District # 2 | | 8390 E Crescent Pkwy, Ste 300 | | Greenwood VIllage | CO | 80111 | |
| Sheridan Sanitation District # 2 | | 8390 E. Crescent Parkway | Suite 300 | Greenwood VIllage | CO | 80111 | |
| Sherry J Woodson | | Address Redacted | | | | | |
| Sherweb | | 95 Jacques-Cartier Blvd S | Suite 400 | Sherbrooke | QC | J1J 2Z3 | Canada |
| Sherwin WIlliams | | 101 Prospect Ave Nw | | Cleveland | OH | 44115 | |
| Sherwin WIlliams | | Address Redacted | | | | | |
| Shield IT Networks | Attn: Scott Hagizadegan | PO Box 801678 | | Santa Clarita | CA | 91380 | |
| Shield It Networks Inc | | PO Box 801478 | | Santa Clarita | CA | 91380-1478 | |
| Shield Solutions LLC | | 1063 Clearbrook Drive | | Rock Hill | SC | 29730 | |
| Shield-Safety Ut LLC | | PO Box 1137 | | West Jordan | UT | 84084-7137 | |
| Shijiazhuang Liantu Import and Export Trading Company | | Jiahe Square C2312 | | Shijiazhuang City | | | China |
| Shioda Langley & Chang LLP | Attn: Marco Hu | 21700 Copley Dr, Suite 100 | | Diamond Bar | CA | 91765 | |
| Shipley Inc | | 918 Justin Ave | | Glendale | CA | 91201 | |
| Shipman and Goodwin LLP | | One Constitution Plaza | | Hartford | CT | 06103-1919 | |
| Shipstation | | 3800 N. Lamar Blvd, Suite 220 | | Austin | TX | 78756 | |
| Shmaze Industries Inc. | | 20792 Canada Rd | | Lake Forest | CA | 92630 | |
| Shmoil T Shamoel | | Address Redacted | | | | | |
| Shook Lin & Bok Client Account | | 55 20th Floor Ambank Group Building | | Jalan Raja Chulan Kuala Lampur | | 50200 | Malaysia |
| Shop Equipment | | 21504 Bents Ct Ne | | Aurora | OR | 97002-9603 | |
| Shopkeep | | 143 Varick Street | | New York | NY | 10013 | |
| Shoppas Material Handling | | PO Box 612027 | | Dallas | TX | 75261-2027 | |
| Show Security Management Inc | | 2973 Harbor Blvd #288 | | Costa Mesa | CA | 92626 | |
| Showcase Media Pty Limited | | 12 Clover Street | | Irene | | 0062 | South Africa |
| Showroom Transport | | 8567 Blackfoot Ct. | | Lorton | VA | 22079 | |
| Shred It - Denver | | 28883 Network Pl | | Chicago | IL | 60673-1288 | |
| Shred Masters | | 1990 S Cole Rd | | Boise | ID | 83709 | |
| Shred-A-Way | | PO Box 4258 | | Columbus | GA | 31914 | |
| Shrine of the Most Holy Redeemer | | 55 East Reno Ave | | Las Vegas | NV | 89119 | |
| Shumaker Loop & Kendrick LLP | | 1000 Jackson St | | Toledo | OH | 43604 | |
| Shundray L Bedgood | | Address Redacted | | | | | |
| Shusterman Media | | 801 Dawson Avenue | | Long Beach | CA | 90804 | |
| Shuttr Bvba | | Prins Albertstraat 39C | | Sint-Niklaas | | 9100 | Belgium |
| Shyne Tyme Professional Detailing | | 7007 Marisol Dr | | Houston | TX | 77083 | |
| Sichuan Larix Machinery Corp.,Ltd. dba Sichuan Machinery Imp & Exp Corp | | No. 2, Tongfuxiang, XIyulong St. | | Chengdu | | | China |
| Sidecar Interactive, Inc. | | 114 S 13th St 3rd Fl | | Philadelphia | PA | 19107 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Sidnee Falkner | | Address Redacted | | | | | |
| Siepe Gmbh & Co Kg | | Landwehr 10 | | Hallenberg | | 59969 | Germany |
| SIERRA PACIFIC POWER COMPANY D/B/A NV ENERGY | ATTN: CANDACE R HARRIMAN | 6100 NEIL ROAD M/S S1A20 | | RENO | NV | 89511 | |
| SIERRA PACIFIC POWER COMPANY D/B/A NV ENERGY | C/O NV ENERGY | ATTN: CANDACE R. HARRIMAN | PO BOX 10100 | RENO | NV | 89520 | |
| Sigfried W Ellis | | Address Redacted | | | | | |
| Sightline Retail, LLC. | | 220 North Main Street, Ste 200 | | Bentonville | AR | 72712 | |
| Sign Methods, Inc | | 2895 Arabian Dr | | Lk Havasu Cty | AZ | 86404-2655 | |
| Sign Sculpt | | PO Box 3720 | | Mount Ommaney | | 4074 | Australia |
| Signifyd | | 2540 North First Street, Suite 300 | | San Jose | CA | 95131 | |
| Silco Fire Protection Company | | PO Box 933381 | | Cleveland | OH | 44193 | |
| Silicone Plastics, Inc | | PO Box 438 | | Millville | UT | 84326 | |
| Silly Shadows | | 105 Mayfair | | Aliso Viejo | CA | 92656 | |
| Silton Properties, Inc. | | PO Box 24160 | | Los Angeles | CA | 90024 | |
| Silvano Ruiz Rodriguez | | Address Redacted | | | | | |
| Silver Metalx Inc | | 14750 Northam St | | La Mirada | CA | 90638 | |
| Silvestre Gonzalez | | Address Redacted | | | | | |
| Simon Chism | | Address Redacted | | | | | |
| Simplastics | | 15455 W Dixie Hwy | Suite J | North Miami Beach | FL | 33162 | |
| Simpletire LLC | | 7 Nehsaminy Interplex Dr Suite 215 | | Trevose | PA | 19053 | |
| SimpleVoip, LLC | Attn: Josh Robbins | 9450 SW Gemini Dr #72108 | | Beaverton | OR | 97008-7105 | |
| Simply Displays Inc | | 17016 S Broadway | | Gardena | CA | 90248 | |
| Sinolion (Hk) Int'l Trading Co Ltd | | Wire Payment Only | Co. Limitedroomd Towera Billion Ctr 1 Wang Kwong Rd | Kowloon Bay | | | Hong Kong |
| Sinomould International Group Co.,Limited | | 37 Building, XInxia Industrial Area, Pinghu Town | | Shenzhen | | | China |
| Sinuhe Castro | | Address Redacted | | | | | |
| Sir Speedy | | 26722 Plaza | | Mission Viejo | CA | 92691 | |
| Sirls Service and Autobody LLC | | 7541 York Road | | Parma | OH | 44130 | |
| Sisley Menes Garcia | | Address Redacted | | | | | |
| Sivasankar Elumalai | | Address Redacted | | | | | |
| Sjm Industrial Radio | | 1212 E Imperial Ave | | El Segundo | CA | 90245 | |
| Sk&t Integration, Inc | | 7385 Greendale Road #105 | | Windsor | CO | 80550 | |
| Skills 2020 LLC | | PO Box 405649 | | Atlanta | GA | 30384-5649 | |
| Skoti Collins Productions | | PO Box 15771 | | Newport Beach | CA | 92659 | |
| Skyjacker Suspensions | | PO Box 1678 | | West Monroe | LA | 71294-1678 | |
| Skyjacker Suspensions | Attn: Returns Dept. | 212 Stevenson St | | West Monroe | LA | 71292-9453 | |
| Skylar A Parker | | Address Redacted | | | | | |
| Skylar Gordon Turner | | Address Redacted | | | | | |
| Skyline Pest Control | | 27122 Paseo Espada, Ste 1001 | | San Juan Capistrano | CA | 92675 | |
| Skypixel Media, LLC | | Address Redacted | | | | | |
| Sl 249 Progress Drive LLC | | 195 Morristown Road | | Basking Ridge | NJ | 07920 | |
| Sl Management Group | | 195 Morristown Road | | Basking Ridge | NJ | 07920 | |
| Slack | | Salesforce Tower | 60 R801, North Dock | Dublin | | | Ireland |
| Slickoleum Inc | | 18965 Ramrod Dr | | Peyton | CO | 80831 | |
| Slide'Em Inc | | PO Box 29045 | | Barris | ON | L4N 7W7 | Canada |
| Smalley | | 555 Oakwood Road | | Lake Zurich | IL | 60047-1558 | |
| Smalley Steel Ring Company | | 555 Oakwood Rd | | Lake Zurich | IL | 60047 | |
| Smart & Biggar Ip Agency Co | | PO Box 2999 | | Ottawa | ON | K1P 5Y6 | Canada |
| Smart Choice Tires | | 1215 Main Street | | Sumner | WA | 98390 | |
| Smart Great International Ltd | | Rm 501, Block A, East Sun Industrial Centre | 16 Shing Yip Street | Kwun Tong | | | Hong Kong |
| Smart Media Works | | 740 Cambridge Dr. | | Santa Barbara | CA | 93111 | |
| Smarter Broadband, Inc. | | 15533 Johnson Place | | Grass Valley | CA | 95949 | |
| Smartsheet Inc | | 500 108th Ave NE, #200 | | Bellevue | WA | 98004 | |
| Smartsheet.Com Inc | | PO Box 315 | | Bellevue | WA | 98009 | |
| Smash My Trash | | 535 W Carmel Dr | | Carmel | IN | 46032 | |
| Smash My Trash-Anaheim | | 26741 Portiola Parkway Ste 1E #804 | | Lake Forest | CA | 92610 | |
| Smc3 | | 653 Lexinton CIrcle | | Peachtree CIty | GA | 30269 | |
| Smi Properties | | 5239 Z-Max Boulevard | | Harrisburg | NC | 28075 | |
| Smith & Edwards | | 9010 S Redwood Road | | West Jordan | UT | 84088 | |
| Smith Machinery | | 2242 S Presidents Dr | Ste D | W Valley City | UT | 84120-7347 | |
| Smith Marine Equipment Inc | | 6211 Pennington Ave | | Baltimore | MD | 21226 | |
| Smith Property Management | | 507 Museum Rd | | Rock Hill | SC | 29732 | |
| Smithers | | 425 West Market Street | | Akron | OH | 44303 | |
| Smithers Rapra Inc | | 425 West Market Street | | Akron | OH | 44303 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Smiths | | 4080 W 9000 S | | West Jordan | UT | 84088 | |
| SMUD | | 6301 S St | | Sacramento | CA | 95817 | |
| Smud | | PO Box 15555 | | Sacramento | CA | 95852 | |
| Smx Dicastal Wheel Manufacture | | Sanmexia | | Henan P.R. China | | 472000 | China |
| Snap-On Industrial | | 21755 Network Place | | Chicago | IL | 60673 | |
| Snappy App Inc | | 33 Irving Place #5021 | | New York | NY | 10003 | |
| Sni Companies Inc | | 7751 Belfort Parkway Ste 150 | | Jacksonville | FL | 32256 | |
| Snipes Company | | 502 Pendleton St | | Rockhill | SC | 29730 | |
| Snohomish County PUD | | 2320 California St | | Everett | WA | 98201 | |
| Snow Farms Development, LLC | | 4174 North Forestdale Dr. Ste A | | Park City | UT | 84098 | |
| So Cal Carbide Cutting Tools Co | | 16017 Valley Vlew Ave | | Santa Fe Springs | CA | 90670 | |
| So. Cal. Gas Co. | | PO Box C | | Mont. Pk | CA | 91754 | |
| Socal Gas | | PO Box C | | Monterey Park | CA | 91756 | |
| SOCI | Attn: Jacob Chappell | PMB 47149 | 8605 Santa Monica Blvd | W Hollywood | CA | 90069-4109 | |
| Soci, Inc | | Dept La 24700 | | Pasadena | CA | 91185-0001 | |
| Social Edge Inc dba Creatoriq | | 8605 Santa Monica Blvd Pmb | | West Hollywood | CA | 90069 | |
| Socorro Montanez | | Address Redacted | | | | | |
| Softchoice Corporation | | 314 W. Superior Street, Suite 400 | | Chicago | IL | 60654 | |
| Sokhbros Overseas Inc. | | 1414, 202, Mehrauli-Gurgaon Rd | Heritage City, Dlf Phase 2, Sector 24 | Gurugram | Haryana | 122001 | India |
| Sol Media Group | | 306 Lackell Avenue Unit #3 | | San Antonio | TX | 78226 | |
| Solace Heating and Air | | 863 Springfield Hwy | | Goodlettsville | TN | 37072 | |
| Solarwinds | | PO Box 730720 | | Dallas | TX | 75373-0720 | |
| Solenoid Solutions, Inc | | 2251 Manchester Road | | Erie | PA | 16506 | |
| Solvent Recy-Clean | | 1824 W Broadway Rd | | Phoenix | AZ | 85041-2232 | |
| Something Inked LLC | | 1018 Elm Hill Pike | | Nashville | TN | 37210 | |
| Something Silly | | 185 8th Street | | Brooklyn | NY | 11215 | |
| Somethinginked.Com | | Ipromoteu Dept Ch 17195 | | Palatine | IL | 60055-7195 | |
| Sompo International | | 633 W 5th St | Ste 5100 | Los Angeles | CA | 90071-2048 | |
| Sonitrol-New Orleans | | 2217 Ridgelake Drive | | Metairie | LA | 70001 | |
| Sonoma Raceway | | Hwys 37 & 121 | | Sonoma | CA | 95476 | |
| Sontiq Inc | | PO Box 69 | | Woodlyn | PA | 19094-0069 | |
| Sony Music | | 26966 Network Place | | Chicago | IL | 60673 | |
| Sonya Millington | | Address Redacted | | | | | |
| Soobin Park | | Address Redacted | | | | | |
| Sorrento Roselle Corporation | | PO Box 230931 | | Encinitas | CA | 92023 | |
| Sos Customz | | 2954 San Luis Rey Rd. | | Oceanside | CA | 92058 | |
| Sounds Red | | Address Redacted | | | | | |
| Sourapas Motor Company | | PO Box 9160 | | Rancho Santa Fe | CA | 92067 | |
| Source Sound Inc | | 5930 Penfield Ave | | Woodland Hills | CA | 91367 | |
| Sourceday Inc | | 9737 Great Hills Trail Suite 100 | | Austin | TX | 78759 | |
| South Carolina Department of Revenue | | 300A Outlet Pointe Boulevard | | Columbia | SC | 29210 | |
| South Carolina Dept of Revenue | | PO Box 100153 | | Columbia | SC | 29202 | |
| South Coast Aqmd | | PO Box 4943 | | Diamond Bar | CA | 91765 | |
| South County Auto Body | | 25081 Front Street | | Lake Forest | CA | 92630 | |
| South Dakota Department of Revenue | | 445 East Capitol Ave | | Pierre | SD | 57501-3185 | |
| South Lyon Tent Rental | | 10117 Colonial Industrial Drive | | South Lyon | MI | 48178 | |
| South Western High Frequency Inc | | 13029 Los Nietos Rd | Ste C | Santa Fe Springs | CA | 90670-3039 | |
| Southeast Industrial Equipment, Inc | | PO Box 63230 | | Charlotte | NC | 28263-3230 | |
| Southeastern Freight Line, Inc | | PO Box 100104 | | Columbia | SC | 29202 | |
| Southeastern Freight Lines | | PO Box 1691 | | Columbia | SC | 29202 | |
| Southeastern Truck Nationals | | PO Box 1142 | | White House | TN | 37188 | |
| Southern Bounty Series | | 152 Holcomb Rd Nw | | Adairsville | GA | 30103 | |
| Southern California Edison | | 2244 Walnut Grove Ave | | Rosemead | CA | 91770 | |
| Southern California Edison | | 2244 Walnut Grove Ave. | | Rosemead | CA | 91770 | |
| Southern California Edison | | PO Box 300 | | Rosemead | CA | 91772 | |
| Southern California Edison Co | | PO Box 300 | | Rosemead | CA | 91770-0300 | |
| Southern California Edison Co. | | PO Box 300 | | Rosemead | CA | 91772 | |
| Southern California Gas | | 1801 S Atlantic Blvd | | Monterey Park | CA | 91754 | |
| Southern California Gas | | 1801 S. Atlantic Blvd. | | Monterey Park | CA | 91754 | |
| Southern California Logistics Airport | | 18374 Phantom West | | Victorville | CA | 92394 | |
| Southern California Security Centers Inc | | 16711 Parkside Avenue | | Cerritos | CA | 90703 | |
| Southern California Telephone Co | | 27515 Enterprise Clr W | | Temecula | CA | 92590-4864 | |
| Southern Controls | | PO Box 210399 | | Montgomery | AL | 36121-0399 | |
| Southern Fixture and Gauge LLP | | 485 Industrial Park | | Oneonta | AL | 35121 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Southern Gas and Supply of Brim LLC | | 125 Thurway Park | | Broussard | LA | 70518 | |
| Southern Handling, Inc. | | 1501 Atlanta Industrial Way Nw | | Atlanta | GA | 30331-1057 | |
| Southern States Material | | 115 S 78th Street | | Tampa | FL | 33619 | |
| Southern Styles | | 1805 E 23rd St | | Chattanooga | TN | 37404 | |
| Southern Tire Mart | | 800 Highway 98 Byp | | Columbia | MS | 39429-8255 | |
| Southern Tire Mart, LLC | | 800 Highway 98 | | Columbia | MS | 39429 | |
| Southern Tire Mart, LLC | | Dept # 143, PO Box 1000 | | Memphis | TN | 38148-0143 | |
| Southgate, Inc. | | PO Box 18005 | | Tampa | FL | 33679-8005 | |
| Southwest Battery Company | | 4335 East Wood Street | | Phoenix | AZ | 85040 | |
| Southwest Gas | | 8360 S Durango Dr | | Las Vegas | NV | 89113 | |
| Southwest Mobile Storage | | 1005 N 50th St | | Phoenix | AZ | 85008 | |
| Southwest Mobile Storage | | 680 Moss St, Ste 201 | | Chula VIsta | CA | 91911 | |
| Southwest Transport & Container LLC | | 16795 Eagle Peak Road | | Riverside | CA | 92504 | |
| Southwest VIsa | | PO Box 900160 | | Louisville | KY | 40290-1650 | |
| Sp Motorsports | | 30820 Early Round Dr | | Canyon Lake | CA | 92587 | |
| Sparco Motor Sports | | 1852 Kaiser Avenue | | Irvine | CA | 92614 | |
| Sparkletts | | PO Box 660579 | | Dallas | TX | 75266-0579 | |
| Sparks Metal Supply LLC | | 537 West Pickett CIrcle Suite 800 | | Salt Lake CIty | UT | 84115 | |
| Specialty Equipment Market Association | | 1575 South Valley VIsta Drive | | Diamond Bar | CA | 91765 | |
| Specialty Field Production, LLC | | 1203 Butterworth Street S.W. | | Grand Rapids | MI | 49504 | |
| Specialty Filed Production, LLC | | 1203 Butterworth St Sw | | Grand Rapids | MI | 49504 | |
| Specialty Freight Services Inc | | 1 Poulson Ave. | | Essington | PA | 19029 | |
| Specialty Products Co | | 4045 Specialty Place | | Longmont | CO | 80504-5400 | |
| Specialty Products Company | | 4045 Specialty Place | | Longmont | CO | 80504 | |
| Specialty Rim Supply | | 500 South 9th Street | | Terra Haute | IN | 47807 | |
| Specialty Roofing & Coatings Inc | | 5014 B U Bowman Dr Ste 400 | | Buford | GA | 30518-9023 | |
| Spectrio | | PO Box 890271 | | Charlotte | NC | 28289-0271 | |
| Spectrum [Charter Communications, Time Warner Cable] | Attn: Kyla Lehman | 1600 Dublin Rd | | Columbus | OH | 43215 | |
| Spectrum Sustainable Solutions Inc | | 805 Center Ave | | Clanton | AL | 35045 | |
| Speed Rmg Partners LLC | | 10615 Twin Lakes Pkwy | | Charlotte | NC | 28269 | |
| Speed Vegas | | 14200 Souh Las Vegas Blvd | | Las Vegas | NV | 89054 | |
| Speedpro | | 7000 S. Yosemite St. Suite 100 | | Centennial | CO | 80112 | |
| Speedpro Imaging Long Beach | | 3744 Industry Ave Suite 403 | | Lakewood | CA | 90712 | |
| Speed's Towing, LLC | | PO Box 55940 | | Portland | OR | 97238-5940 | |
| Spencer Adam Wales | | Address Redacted | | | | | |
| Spencer Christian | | Address Redacted | | | | | |
| Spencer Dubaich | | Address Redacted | | | | | |
| Spencer Klakring | | Address Redacted | | | | | |
| Spencer Norton | | Address Redacted | | | | | |
| Spencer Overley | | Address Redacted | | | | | |
| Spencer Terry | | Address Redacted | | | | | |
| Spencer Thorne | | Address Redacted | | | | | |
| Spencer Turner | | Address Redacted | | | | | |
| Spencer Turpin | | Address Redacted | | | | | |
| Spf Mgt Co LLC. | | 13922 Monroes Business Park | | Tampa | FL | 33635 | |
| Sgpa LLC dba Servpro of N Lilburn | | 4150 Shackleford Rd Ste 540 | | Norcross | GA | 30093 | |
| Spherion Staffing LLC | | PO Box 742344 | | Atlanta | GA | 30374-2344 | |
| Spidertrax Inc | | PO Box 1297 | | Loveland | CO | 80539-1297 | |
| Spin Imaging | | 1379 Obispo Ave | | Long Beach | CA | 90804-2509 | |
| Spin Imaging, Inc. | | 1379 Obispo Ave | | Long Beach | CA | 90804 | |
| Spire | | 700 Market St | | St Louis | MO | 63101 | |
| Spire | | 700 Market St. | | St. Louis | MO | 63101 | |
| Spire | | Drawer 2 | | Saint Louis | MO | 63171 | |
| Spire Energy | | 700 Market Street | | Birmingham | AL | 63101 | |
| Spire Structural Engineering Inc | | 26461 Rancho Parkway South | | Lake Forest | CA | 92630 | |
| Sponsorhouse Inc | | PO Box 826032 | | Philadelphia | PA | 19182 | |
| Spooner Inc. | | 28605 Ranney Parkway | | Westlake | OH | 44145 | |
| Spoor Fisher | | 11 Byls Bridge Boulevard | Building No. 14, Highveld Ext 73 | Centurion | | 0046 | South Africa |
| Spors Company, Inc. | | 3031 Iroquois St. | | Detroit | MI | 48214 | |
| Spot Trot Music LLC | | 105 W. Maint Street, Suite 200 | | Charlottesville | VA | 22902 | |
| Spray All Inc. | | 10865 Alder Clr | | Dallas | TX | 75238-1348 | |
| Spring Branch I.S.D | | PO Box 19037 | | Houston | TX | 77224-9037 | |
| Spring Branch Independent School District | | PO Box 19037 | | Houston | TX | 77224 | |
| Spring Branch Independent School District | Attn: Melissa E. Valdez | 1235 North Loop West, Suite 600 | | Houston | TX | 77008 | |

 STRETTO

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Spring Works Utah | | 2261 South 1560 West | | Woods Cross | UT | 84087 | |
| Sprinkler Supply Company | | 7878 South 1410 West | | West Jordan | UT | 84088 | |
| Sprout Social, Inc. | | 131 S. Dearborn Street, Ste 700 | | Chicago | IL | 60603 | |
| Sps Commerce | | PO Box 205782 | | Dallas | TX | 75320-5782 | |
| Sps Commerce Inc | | PO Box 205782 | | Dallas | TX | 75320-9202 | |
| Sps Commerce, Inc | | 333 S. 7th St Ste. 1000 | | Minneapolis | MN | 55402 | |
| Squire Patton Boggs (Us) LLP | | 2550 M Street Nw | | Washington | DC | 20037 | |
| Squire Patton Boggs (Us) LLP | | PO Box 643051 | | CIncinnati | OH | 45264 | |
| Squire Patton Boggs (US) LLP | Attn: Steven M. Auvil | 1000 Key Tower 127 Public Square | | Cleveland | OH | 44114 | |
| Srmr LLC | | 1300 W Ogden Sma LLC, 984 Monument St. Ste 201 | | Pacific Palisades | CA | 90272 | |
| SRP - Salt River Project | | 1500 N Mill Ave | | Tempe | AZ | 85288 | |
| SRP - Salt River Project | | 1500 N. Mill Ave. | | Tempe | AZ | 85288 | |
| Ss Brown Funding, Inc | | PO Box 173398 | | Arlington | TX | 76003 | |
| Sst Records, Inc. | | 1180 S. Beverly Dr. Suite 510 | | Los Angeles | CA | 90035 | |
| St Louis County Collector of Revenu | | 41 S Central Ave | | Clayton | MO | 63105 | |
| Stacy Tyler | | 7022 Tpc Drive  Ste 750 | | Orlando | FL | 32822 | |
| Stacy Tyler | | Address Redacted | | | | | |
| Stacy Wright | | Address Redacted | | | | | |
| Stadium Management Company, LLC. | | 1701 Bryant St. Suite 700 | | Denver | CO | 80204 | |
| Stahls' Transfer Express | | 7650 Tyler Blvd. | | Mentor | OH | 44060 | |
| Standard Plumbing Supply | | PO Box 708490 | | Sandy | UT | 84070-8433 | |
| Standard Security Life Insurance Company | | PO Box 6240, Church Street Station | | New York | NY | 10249-6240 | |
| Stanley Bernard | | Address Redacted | | | | | |
| Stanley Convergent | | Security Solutions Dept Ch 10651 | | Palatine | IL | 60055-0001 | |
| Stanley Convergent Security Solutions Inc | | Dept Ch 10651 | | Palatine | IL | 60055 | |
| Stanley Jacob Tucker | | Address Redacted | | | | | |
| Stanley Towayne Harris | | Address Redacted | | | | | |
| Stantec Consulting Services Inc | | 13980 Collections Center Drive | | Chicago | IL | 60693 | |
| Staples | | PO Box 689020 | | Des Moines | IA | 50368 | |
| Staples Business Advantage | | PO Box 83689 | | Chicago | IL | 60696-3689 | |
| Staples Inc | | PO Box 660409 | | Dallas | TX | 75266-0409 | |
| Staples Promotional Products | | 10851 Mastin Blvd | Suite 220 | Overland Park | KS | 66210 | |
| Star Metal Fluids | | PO Box 11330 | | Glendale | AZ | 85318-1330 | |
| Star Metal Fluids LLC | | PO Box 11330 | | Glendale | AZ | 85318 | |
| Starcke Abrasives USA, Inc. | | 9109 Forsyth Park Dr | | Charlotte | NC | 28273 | |
| Starkey Real Estate LLC | | 7525 E 88th Pl | | Indianapolis | IN | 46256-1298 | |
| Starlie Dixon | | Address Redacted | | | | | |
| Starlie Dixon | | Address Redacted | | | | | |
| Starwest Distributing | | 506 S Main #200 | | Bountiful | UT | 84010-6309 | |
| Stat Pads LLC | | 3597 E Monarch Sky Ln 200 | | Meridian | ID | 83646 | |
| State Board of Equalization | | PO Box 942857 | | Sacramento | CA | 94257-0511 | |
| State Compensation Insurance Fund | | PO Box 7441 | | San Francisco | CA | 94120-7441 | |
| State Corporation Commission | | PO Box 1197 | | Richmond | VA | 23218 | |
| State Electric Supply Company | | 2010 2nd Ave | | Huntington | WV | 25703 | |
| State of Alabama, Department of Revenue | c/o Legal Division | PO Box 320001 | | Montgomery | AL | 36132-0001 | |
| State of California | | 300 Capitol Mall, 16th Fl | | Sacramento | CA | 95814 | |
| State of California | | PO Box 942857 | | Sacramento | CA | 94257-0511 | |
| State of Connecticut | | Ach Only | | Hartford | CT | 06104-2974 | |
| State of Florida - Department of Revenue | Attn: Frederick F. Rudzik | PO Box 6668 | | Tallahassee | FL | 32314-6668 | |
| State of La Deq | | PO Box 733676 | | Dallas | TX | 75373 | |
| State of Michigan | | PO Box 30406 | | Lansing | MI | 48909-7906 | |
| State of Michigan, Department of Treasury | Attn: Jeanmarie Miller | Cadillac Pl Bldg, 3030 W Grand Blvd, Ste 10-200 | | Detroit | MI | 48202 | |
| State of Missouri | | 301 W High St, Rm 530 | | Jefferson City | MO | 65101 | |
| State of Nevada | | 101 N Carson St Ste 5 | | Carson City | NV | 89701 | |
| State of New Jersey | Office of the State Controller | PO Box 490 | | Avenel | NJ | 07001 | |
| State of New Jersey | | PO Box 663 | | Trenton | NJ | 08646-0663 | |
| State of New Jersey | | PO Box 929 | | Trenton | NJ | 08646-0929 | |
| State of Wyoming | Attn: Maciej Pietrus | 555 California Street, 51st Floor | | San Francisco | CA | 94104 | |
| State Trailer Supply | | 3600 S Redwood Road | | Salt Lake City | UT | 84119 | |
| States and Kingdom LLC | | 550 W Plumb Lane Suite B-423 | | Reno | NV | 89509 | |
| Stay Fresh Scents LLC | | 4059 Valley Spring Drive | | Westlake VIllage | CA | 91362 | |
| Steedle Brothers Construction | | 3534 Myrtle Ave. | | Long Beach | CA | 90807 | |
| Steel Space Concepts Inc | | 1-426 Sainte-Helene Street | | Montreal | QC | H2Y 2K7 | Canada |
| Steelcase Tires N Mags | | 370 Steelecase Road East | | Markham | ON | L3R 1G2 | Canada |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Steelman Industries, Inc | | PO Box 1461 | | Kilgore | TX | 75663 | |
| Stefano Ciambella | | Address Redacted | | | | | |
| Steffon D Hayden | | Address Redacted | | | | | |
| Stein Service Supply LLC | | 1301 G Westinghouse Blvd | | Charlotte | NC | 28273 | |
| Stellar Industrial Supply Inc | | 711 East 11th street | | Tacoma | WA | 98421 | |
| Stellaralgo | | Suite 600, 805 - 10 Avenue Sw | | Calgary | AB | T2R 0B4 | Canada |
| Stepbrothers Media | | Address Redacted | | | | | |
| Stephan Le Creative Services | | Address Redacted | | | | | |
| Stephan R Anderson | | Address Redacted | | | | | |
| Stephanie C. Ortega | | Address Redacted | | | | | |
| Stephanie Niles | | Address Redacted | | | | | |
| Stephen A Husmann | | Address Redacted | | | | | |
| Stephen Adams | | Address Redacted | | | | | |
| Stephen B Dunham | | Address Redacted | | | | | |
| Stephen Darrel Boyd | | Address Redacted | | | | | |
| Stephen Dean Skidmore | | Address Redacted | | | | | |
| Stephen Delamar | | Address Redacted | | | | | |
| Stephen Farley | | Address Redacted | | | | | |
| Stephen Fleming | | Address Redacted | | | | | |
| Stephen Gaige Findley | | Address Redacted | | | | | |
| Stephen Gasparovic | | Address Redacted | | | | | |
| Stephen J Faragalli | | Address Redacted | | | | | |
| Stephen Johnson | | Address Redacted | | | | | |
| Stephen Kowski | | Address Redacted | | | | | |
| Stephen Lee Jackson | | Address Redacted | | | | | |
| Stephen M Weatherford | | Address Redacted | | | | | |
| Stephen M Wright | | Address Redacted | | | | | |
| Stephen Moore | | Address Redacted | | | | | |
| Stephen R Kowski | | Address Redacted | | | | | |
| Stephen S Cosat | | Address Redacted | | | | | |
| Stephen Sprinkles | | Address Redacted | | | | | |
| Stephen Uche | | Address Redacted | | | | | |
| Stephen VIgnola | | Address Redacted | | | | | |
| Stephen Whites | | Address Redacted | | | | | |
| Stephenie Marie Jarrell | | Address Redacted | | | | | |
| Stephon A Horne | | Address Redacted | | | | | |
| Stericycle, Inc. | | 28883 Network Place | | Chicago | IL | 60673 | |
| Sterling Card Solutions Holdings, LLC | | 2026 Johnson Industrial Blvd | | Nolensville | TN | 37135-9773 | |
| Sterling Markette Simmons | | Address Redacted | | | | | |
| Stevan Charles Huerta | | Address Redacted | | | | | |
| Steve Angerman | | Address Redacted | | | | | |
| Steve Anson | | Address Redacted | | | | | |
| Steve Demars | | Address Redacted | | | | | |
| Steve Fraser | | Address Redacted | | | | | |
| Steve Greenberg | | Address Redacted | | | | | |
| Steve Hetrick | | Address Redacted | | | | | |
| Steve Marshall Ford Lincoln Ltd | | 3851 Shenton Rd | | Nanaimo | BC | V9T 2H1 | Canada |
| Steve Petty | | Address Redacted | | | | | |
| Steve Skirvin | | Address Redacted | | | | | |
| Steve Smith | | Address Redacted | | | | | |
| Steve Thomas | | Address Redacted | | | | | |
| Steven A Marino | | Address Redacted | | | | | |
| Steven A Roberson | | Address Redacted | | | | | |
| Steven Angerman | | Address Redacted | | | | | |
| Steven Anthony Beavers | | Address Redacted | | | | | |
| Steven B. Brueggeman | | Address Redacted | | | | | |
| Steven Blake Jones | | Address Redacted | | | | | |
| Steven Breedveld | | Address Redacted | | | | | |
| Steven Bursach | | Address Redacted | | | | | |
| Steven Cardona | | Address Redacted | | | | | |
| Steven Chaparro | | Address Redacted | | | | | |
| Steven Curiel | | Address Redacted | | | | | |
| Steven Currey | | Address Redacted | | | | | |
| Steven D Ware | | Address Redacted | | | | | |
| Steven Daniel Roesslein | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Steven Estrella | | Address Redacted | | | | | |
| Steven Evans | | Address Redacted | | | | | |
| Steven Franklin Shaw | | Address Redacted | | | | | |
| Steven Grant Wilson | | Address Redacted | | | | | |
| Steven Haglund | | Address Redacted | | | | | |
| Steven Hoang Nguyen | | Address Redacted | | | | | |
| Steven Hodges | | Address Redacted | | | | | |
| Steven Holleran | | Address Redacted | | | | | |
| Steven J Leighton | | Address Redacted | | | | | |
| Steven K Walters | | Address Redacted | | | | | |
| Steven Kikawa | | Address Redacted | | | | | |
| Steven Lewis Sisson | | Address Redacted | | | | | |
| Steven M Ogletree | | Address Redacted | | | | | |
| Steven Marquis Simmons | | Address Redacted | | | | | |
| Steven Michael Demars | | Address Redacted | | | | | |
| Steven Michael Ludwig | | Address Redacted | | | | | |
| Steven Michael Roy | | Address Redacted | | | | | |
| Steven Nguyen | | Address Redacted | | | | | |
| Steven P Ballew | | Address Redacted | | | | | |
| Steven Paul Galindo | | Address Redacted | | | | | |
| Steven Perez | | Address Redacted | | | | | |
| Steven Pilkinton | | Address Redacted | | | | | |
| Steven Powers | | Address Redacted | | | | | |
| Steven R Scott Jr. | | Address Redacted | | | | | |
| Steven Robertson | | Address Redacted | | | | | |
| Steven Russell Oberle | | Address Redacted | | | | | |
| Steven Schmidt | | Address Redacted | | | | | |
| Steven Sutor | | Address Redacted | | | | | |
| Steven White | | Address Redacted | | | | | |
| Stevens Equipment Co., LLC | | 107 S Chestnut Ct | | Hendersonville | TN | 37075 | |
| Stevens Global | | PO Box 729 | | Lawndale | CA | 90260 | |
| Stevens Global Logistics | | PO Box 729 | | Lawndale | CA | 90260-0729 | |
| Stevic Equipment Services | | 15088 S Boone Rd | | Columbia Sta | OH | 44028-9652 | |
| Stevie Escamilla | | Address Redacted | | | | | |
| Stiven Regalado | c/o Dennis Hernandez & Associates, P.A. | 3339 W. Kennedy Blvd. | | Tampa | FL | 33609 | |
| Stock Car Steel | | 801 Performance Rd | | Mooresville | NC | 28115 | |
| Stonedoing Industry | | No.2 Lane 3999, South Lianhua Road | | Shanghai | | | China |
| Stop Rhino Poaching | | PO Box 14007 | | Sinoville, Pretoria | | 0129 | South Africa |
| Stout Hauloff and Junk Removal Services | | 3308 Reynolds Ave | | N Las Vegas | NV | 89030-7293 | |
| Strabo Partners | | 11150 Huron St, Ste 100 | | Northglenn | CO | 80234 | |
| Strassesport | | 16238 Arrow Highway | | Irwindale | CA | 91706 | |
| Strategic Value Capital Solutions II MF L.P. | Attn: Scott Okuna | 100 West Putnam Avenue | | Greenwich | CT | 06830 | |
| Strategic Value Capital Solutions Master Fund, L.P. | Attn: Scott Okuna | 100 West Putnam Avenue | | Greenwich | CT | 06830 | |
| Strategic Value Excelsior Fund, L.P. | Attn: Scott Okuna | 100 West Putnam Avenue | | Greenwich | CT | 06830 | |
| Strategic Value Partners, LLC | | 375 Park Avenue, 27th Floor | | New York | NY | 10152 | |
| Strategic Value Partners, LLC | c/o Davis Polk & Wardwell LLP | Attn: Damian S Schaible, Adam L Shpeen, David Kratzer | 450 Lexington Avenue | New York | NY | 10036 | |
| Strategic Value Partners, LLC | c/o Potter Anderson & Corroon LLP | Attn: M Blake Cleary, Gregory J Flasser, Maria Kotsiras | 1313 N Market St, 6th Fl | Wilmington | DE | 19801 | |
| Strategic Value Special Situations Master Fund V, L.P. | Attn: Scott Okuna | 100 West Putnam Avenue | | Greenwich | CT | 06830 | |
| Strategiq Commerce | | 217 N Jefferson St, 3rd Floor | | Chicago | IL | 60661 | |
| Strattec Security Corp. | | 3333 W Good Hope Rd | | Milwaukee | WI | 53209-2043 | |
| Strattec Security Corp. | | Bin 102 | | Milwaukee | WI | 53288 | |
| Stratum Group International | | 2500 Broadway Bldg F Suite F-125 | | Santa Monica | CA | 90404 | |
| Streamline Electric | | 2801 Exchange St | | Wylie | TX | 75098 | |
| Streetfighter La | | 1314 North Beverly Glen Blvd | | Los Angeles | CA | 90077 | |
| Stroco Ventures | | 18484 Preston Rd Syte 102-110 | | Dallas | TX | 75252 | |
| Studio Credit | | 3597 E Monarch Sky Ln F-240 | | Meridian | ID | 83646 | |
| Studio Credit LLC | | 3597 E Monarch Sky Ln F-240 | | Meridian | ID | 83646 | |
| Sturat Media | | 1/48 Oxford St. | | Cambridge Park | | 2747 | Australia |
| Stutsman Effects, Inc. | | 29859 Harvester Rd. | | Malibu | CA | 90265 | |
| Suarez, GarCia As Guardian of S.R. | | 3339 W Kennedy Blvd | | Tampa | FL | 33609 | |
| Suarez, GarCia As Guardian of S.R. | c/o Mariner Wealth Advisors | Attn: Jessica Lynn Dewolf | 6212 S Pinnacle Pl | Sioux Falls | SD | 57108 | |
| Suavecito, Inc | | 2831 W 1st Street | | Santa Ana | CA | 92703 | |

 STRETTO

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Suburban Industrial Packaging | | 6301 North Broadway | | St. LOUIS | MO | 63147 | |
| Suburban Propane | | PO Box 12068 | | Fresno | CA | 93776-2068 | |
| Suburban Propane LP | | PO Box 290 | | Whippany | NJ | 07981 | |
| Suburban Tire Auto Care Center | | 755 E North Avenue | | Glendale Heights | IL | 60139 | |
| Suffolk County Police | | 30 Yaphank Ave | | Yaphank | NY | 11980 | |
| Sul America Marcas E Patentes Ltda | | Rua Luis Gois, No. 1296 | | Sao Paulo | | 04043-150 | Brazil |
| Sumitomo Rubber North America Inc | | PO Box 736436 | | Dallas | TX | 75373 | |
| Sumitomo Rubber North America, Inc. | | 8656 Haven Avenue | | Rancho Cucamonga | CA | 91730 | |
| Summer Truckin Nationals, LLC. | | 11209 WoodInad Dr. | | Fort Smith | AR | 72916 | |
| Summernats Pty Ltd | | Wire Transfer | Exhibition Park in Canberra, Cnr. Flemington Rd & Northbourne Ave | Lyneham | ACT | 02602 | Australia |
| Summit Capital Partners A | | 5555 San Felipe Suite 1135 | | Houston | TX | 77056 | |
| Summit Fire & Security | | 883 Hampshire Rd. Bldg 2, Ste H | | Stow | OH | 44224 | |
| Summit Racing | | 960 E Glendale Ave | | Sparks | NV | 89431 | |
| Summitit | | 3563 Philips Highway | Suite F-601 | Jacksonville | FL | 32207 | |
| Sun Packaging Technologies | | 2200 N.W. 32nd Street Suite 1700 | | Pompano Beach | FL | 33069 | |
| Sun Pass | | PO Box 880049 | | Boca Raton | FL | 33488-0049 | |
| Sunbelt Packaging LLC | | PO Box 531679 | | Atlanta | GA | 30353-1679 | |
| Sunbelt Packaging LLC | | PO Box 748719 | | Atlanta | GA | 30353 | |
| Sunbelt Rentals | | PO Box 409211 | | Atlanta | GA | 30384-9211 | |
| Sunbelt Rentals, Inc. | | PO Box 409211 | | Atlanta | GA | 30384-9211 | |
| Suncoast Customs of South West Fl I | | 2075 12th Street | | Sarasota | FL | 34237 | |
| Sundance Marketing and Consulting | | 506 Rado Drive # A | | Grand Junction | CO | 81507 | |
| Sunlike | | Floor 4, Building C, Yongxing Industrial Park | 455 Huating Road, Dalang, Longhua District | Shenzhen | | | China |
| Sunlu | | 92 Corporate Park Ste C 204 | | Irvine | CA | 92606 | |
| Sunset Ford Inc | | 6616 166th Ave E | | Sumner | WA | 98390 | |
| Sunset Loma II, LLC | | 5300 Melrose Avenue | | Hollywood | CA | 90038 | |
| Sunshine Clrcuits USA LLC | | 3400 Silverstone Dr Ste 139 | | Plano | TX | 75023 | |
| SUNSOURCE dba STS Operating, Inc. | | PO Box 74007453 | | Chicago | IL | 60674-7453 | |
| Sunwood Industries Co.Ltd | | 20 Guanghua St | | Changzhou | | 213001 | China |
| Sunwood Industries Co.Ltd | | 501 Sealand Plaza #20, Guanghau Street | | Jiangsu | | 213003 | China |
| Suny Chung | | 2004 Mcgaw Ave | | Irvine | CA | 92614 | |
| Super D USA, LLC | | 4360 Lichau Rd. | | Penngrove | CA | 94951 | |
| Super-G | | 1376 Maine Ave Unit B | | Baldwin Park | CA | 91706 | |
| Superior Bearing & Supply | | 2505 12th Ave W | | Bradenton | FL | 34205 | |
| Superior Electric Lh | | PO Box 2431 | | La Habra | CA | 90632-2431 | |
| Superior Energy | | 994 Hartford Turnpike | | Vernon | CT | 06066 | |
| Superior Industries International I | | 26600 Telegraph Rd. Suite 400 | | Southfield | MI | 48033 | |
| Superior Locksmith | | 7679 S Redwood Rd | | West Jordan | UT | 84084 | |
| Superior Paint Supply | | 5910 S. 350 W. | | Murray | UT | 84107 | |
| Superlee Corporation | | No.175, Chenggong 9th St. | | Shalun | | 711011 | Taiwan |
| Superwheel Technology Inc. | | Liujin Rd Dongcheng St, Nanchuan District | | Chongqing | | | China |
| Superwheel Technology Inc. | | Liujin Road E. St. Nanchuan Distric | | Chongquing CIty | | 408400 | China |
| Suppachai Wejpanich | | Address Redacted | | | | | |
| SureNova, LLC | Attn: Brian Reese | 6545 Market Ave North | Ste 100 | North Canton | OH | 44721 | |
| SureNova, LLC | Attn: Brian Reese | 6545 Market Ave North Ste 100 | | North Canton | OH | 44721 | |
| Surface Preporation Solutions LLC | | PO Box 361284 | | Indianapolis | IN | 46236 | |
| Surfside 66 Charters, Inc | | 232 Treasure Harbor Dr. | | Islamorada | FL | 33036 | |
| Susan Michelle Vega | | Address Redacted | | | | | |
| Swing Set LLC | | 3816 Stineman Ct | Ste 101 | Long Beach | CA | 90808-2574 | |
| Swiss Re International SE Australia Branch | Attn: Claims Dept | Level 36, Tower Two, International Towers Sydney | 200 Barangaroo Ave | Sydney | NSW | 02000 | Australia |
| Swiss Re International SE, Australia Branch | Attn: Corporate Solutions Claims | Level 36, Tower Two, International Towers Sydney | | Sydney | NSW | 02000 | Australia |
| Switch Ltd | | PO Box 674592 | | Dallas | TX | 75267-4592 | |
| Symons Ambulance | | 18592 Cajon Blvd. | | San Bernardino | CA | 92407 | |
| Sync Speed Inc | | 10 East Manoa Rd | | Havertown | PA | 19083 | |
| Synchrony Bank | Attn: Kwane Stokes, M.Ed. | 777 Long Ridge Rd | | Stamford | CT | 06902 | |
| Synergy Global Entertainment | | 26052 Merit Circle, 107 | | Laguna Hills | CA | 92653 | |
| Synergy Manufacturing | | 870 Industrial Way Ste B | | Sn Luis Obisp | CA | 93401-7614 | |
| Synopsys | | 675 Almanor Ave | | Sunnyvale | CA | 94085-2901 | |
| Systems Contractors LLC | | PO Box 16023 | | Greensboro | NC | 27416 | |
| Syvecs | | 34 Invincible Road | | Farnborough, Hants | | GU14 7QU | United Kingdom |
| Syz Machine Co., Ltd | | Wire Transfer Only | | Shanghai | | 200231 | China |
| T Minus Producitons | | PO Box 2832 | | Toluca Lake | CA | 91610 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| T Mobile/T-Mobile USA Inc by AIS Infosource, LP as agent | | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | |
| T Mobile/T-Mobile USA Inc by AIS Infosource, LP as agent | | PO Box 248848 | | Oklahoma City | OK | 73124-8848 | |
| T&a Vong, Inc. | | 485 N. Circle Dr. | | Colorado Springs | CO | 80909 | |
| T-A Properties, Ltd. | | 17151 Newhope St., Ste 209 | | Fountain Valley | CA | 92708 | |
| Tabitha N Nandkishorelal | | Address Redacted | | | | | |
| Tacome-Pierce Co Health | | 3629 S D St, Ms006 | | Tacoma | WA | 98418-6813 | |
| Tactile Turn | | 10503 Forest Ln., Suite 100 | | Dallas | TX | 75243 | |
| Taden Kim Ford | | Address Redacted | | | | | |
| Tadi Wantwadi | | Address Redacted | | | | | |
| Tag Motorsports | | 2520 Pioneer Avenue | | VIsta | CA | 92081 | |
| Tahlia Banks | | Address Redacted | | | | | |
| Tai Yuan Trading Co., Ltd | | Dong Sheng Cun Shaping | | Heshan | Guangdong | | China |
| Taidenson Casy | | Address Redacted | | | | | |
| Tailer Industrial | | No.280 Dongxin Rd., Longgang Town, Cangnan County | | Wenzhou City | | | China |
| Taiwan Dihshiang Ent Co Ltd | | No92 Minsheng Rd, Shengang | | Taichung | | 429010 | Taiwan |
| Taiwan Dihshiang Ent Co.,Ltd | | No. 92 Minsheng Rd Shengang | | Taichung | | 429 | Taiwan |
| Taizhou Jiuju Technology Co. Ltd | | Auto & Motor Parts , 2nd Zone | | Yuhuan Zhejiang | | | China |
| Take It To Two, LLC | | 1629 Echo Park Ave. #3 | | Los Angeles | CA | 90026 | |
| Takemia M Wilson | | Address Redacted | | | | | |
| Tal.Bz Inc | | 11414 Bolas St | | Los Angeles | CA | 90049 | |
| Talecia Patton | | Address Redacted | | | | | |
| Tamarac Industrial Venture LLC | | 6820 Lyons Technology Cr Ste 100 | | Coconut Creek | FL | 33073 | |
| Tammy S Triboli | | Address Redacted | | | | | |
| Tania Kerio El-Hage | | Address Redacted | | | | | |
| Tanner Carr Scarber | | Address Redacted | | | | | |
| Tanner Daniel Coughlin | | Address Redacted | | | | | |
| Tanner Graham | | Address Redacted | | | | | |
| Tanner Jay Phillips | | Address Redacted | | | | | |
| Tanner Lee Smith | | Address Redacted | | | | | |
| Tanner Lee Willis | | Address Redacted | | | | | |
| Tannisha S. Howard | | Address Redacted | | | | | |
| Tanya L Craig | | Address Redacted | | | | | |
| Tanya Marie Betancourt | | Address Redacted | | | | | |
| Taqueria El Tio Ramos | | 535 S 8th Street | | West Dundee | IL | 60118-2104 | |
| Tarrant County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | |
| Tarrant County Tax Assessor-Col | | PO Box 961018 | | Fort Worth | TX | 76161-0018 | |
| Tassin Developments Pty Ltd | | PO Box 1072 | | Springwood | | 4127 | Australia |
| Tate Handley | | Address Redacted | | | | | |
| Taurino Cortez | | Address Redacted | | | | | |
| Taurus International Co Ltd | | 114 Sec 1 Yungpo Rd | | Puxin | | 513 | Taiwan |
| Taurus International Co Ltd | | No 114 Sec 1 Yung PO Rd, Pun Hsin Hsiang | | Changhua Hsien | | 51343 | Taiwan |
| Tavano Team | | 1000 5th Street, Suite 200 | | Miami | FL | 33139 | |
| Tavion A Jackson | | Address Redacted | | | | | |
| Tawawunitakah V Gilbert | | Address Redacted | | | | | |
| Tax Assessor-Collector | | PO Box 4622 | | Houston | TX | 77210-4622 | |
| Tayler Andrew Gann | | Address Redacted | | | | | |
| Tayler Pilgrim | | Address Redacted | | | | | |
| Taylor A Pelt | | Address Redacted | | | | | |
| Taylor Barnes | | Address Redacted | | | | | |
| Taylor Black | | Address Redacted | | | | | |
| Taylor Christian Brenneman | | Address Redacted | | | | | |
| Taylor Edward Debroeck | | Address Redacted | | | | | |
| Taylor Enterprises Inc | | 2586 Southport Rd | | Spartanburg | SC | 29302 | |
| Taylor Fugit | | Address Redacted | | | | | |
| Taylor James Gleim | | Address Redacted | | | | | |
| Taylor Lauren Haney | | Address Redacted | | | | | |
| Taylor Neff | | Address Redacted | | | | | |
| Taylor Pallets & Recycling Inc | | PO Box 13109 | | Anderson | SC | 29624 | |
| Taylor Roberds | | Address Redacted | | | | | |
| Taylor S Earley | | Address Redacted | | | | | |
| Taylor Vaughn | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Tazmanian Freight Systems | | 6640 Engle Rd Unit H | | Middleburgh Heights | OH | 44130 | |
| Tbc Corporation | | 4300 Tbc Way | | Palm Beach Gardens | FL | 33410 | |
| Tc Wheels Corporation | | 1944 S Grove Ave. | | Ontario | CA | 91761 | |
| Tci Powder Coatings | | PO Box 535403 | | Atlanta | GA | 30353-5403 | |
| TDJ Machining | | Calle Fulton 925, Parque Industrial Bermudez | | Cd Juárez | | 32470 | Mexico |
| Teague Fleury | | Address Redacted | | | | | |
| Team Global Express PTY Ltd | | Locked Bag 7002 | | Richmond East | | 3121 | Australia |
| Team Inv Rp Mechelen 1 | | Zwartzustersvest 24 B11 | | Mechelen | | 2800 | Belgium |
| Team O'Neil Rally School | | 178 Miller Rd | | Dalton | NH | 03598 | |
| Teammates Commercial Interiors Inc | | 3857 N Steele Street, Ste 1299 | | Denver | CO | 80205 | |
| Teancum Falkner | | Address Redacted | | | | | |
| Tec Color Craft | | 1860 Wright St | | La Verne | CA | 91750 | |
| Tec Equipment Inc | | 750 NE Columbia Blvd | | Portland | OR | 97211 | |
| Tech Center Computers | | 6823 South Dayton Street | | Greenwood Village | CO | 80112-3624 | |
| Tech Mahindra Limited | | Infocity - Special Economic Zone, Tower - I | Plot No. 22 to 34, Hi-tech City | Madhapur Hyderabad | | 500081 | India |
| Techmark Greenstein Law, P.C. | | 1751 Pinnacle Drive | | Tysons | VA | 22102 | |
| Techna-Fit | | 493-B Southpoint Circle | | Brownsburg | IN | 46112 | |
| Technical Auto Equipment Services | | 1050 Satre St | | Eugene | OR | 97401-6902 | |
| TECO | | PO Box 111 | | Tampa | FL | 33601-0111 | |
| Teco | | PO Box 31318 | | Tampa | FL | 33631-3318 | |
| Tecserv, Inc. | | PO Box 741 | | Salt Lake City | UT | 84110-0741 | |
| Ted Joseph Behl | | Address Redacted | | | | | |
| Ted Liljenquist | | Address Redacted | | | | | |
| Tell Steel | | 2345 W 17th Street | | Long Beach | CA | 90813 | |
| Telvin J Nick | | Address Redacted | | | | | |
| Tempt Media LLC | | 2892 S Santa Fe Avenue, Unit 108 | | San Marcos | CA | 92069-6022 | |
| Ten: the Enthusiast Network, LLC | | 831 South Douglas Street | | El Segundo | CA | 90245 | |
| Tenikle, LLC | | 26390 Okuma Rd | | Menifee | CA | 92584 | |
| Tennant Sales and Service Company | | 10400 Celan Street | | Chicago | IL | 60694 | |
| Tenneco | | 3820 Solutions Center | | Chicago | IL | 60677-3008 | |
| Tennessee Department of Revenue | | 500 Deaderick Street | | Nashville | TN | 37242 | |
| Tennessee Department of Revenue | Attn: Collection Services Division | 500 Deaderick Street | | Nashville | TN | 37242 | |
| Tennessee Dept of Revenue | | 500 Deaderick Street | | Nashville | TN | 37242 | |
| Tennessee Industrial Elecronics LLC | | PO Box 306256 | | Nashville | TN | 37230-6256 | |
| Teodorico Abuana | | Address Redacted | | | | | |
| Teodorico V Abuana | | Address Redacted | | | | | |
| Tequipment | | 205 Westwood Avenue | | Long Branch | NJ | 07740 | |
| Teraflex Inc | | 5680 Dannon Way | | West Jordan | UT | 84081 | |
| Teraflex, Inc | | 5680 Dannon Way | | Denver | CO | 80217 | |
| Teraflex, Inc | | PO Box 17661 | | Denver | CO | 80217 | |
| Teraflex, Inc | Attn: Teraflex Returns Department | 4093 W. 8370 S. | | West Jordan | UT | 84088 | |
| Terence Baker | | Address Redacted | | | | | |
| Terence I Crosby | | Address Redacted | | | | | |
| Terence Price | | Address Redacted | | | | | |
| Terence Scheckter | | Address Redacted | | | | | |
| Teresa Jones | | Address Redacted | | | | | |
| Teresa Marie Jaster | | Address Redacted | | | | | |
| Teresa Meza | | Address Redacted | | | | | |
| Terminix Commercial | | PO Box 802155 | | Chicago | IL | 60680 | |
| Terminix Processing Center | | PO Box 742592 | | CIncinnati | OH | 45274-2592 | |
| Terminix Processing Center | | PO Box 802155 | | Chicago | IL | 60680-2155 | |
| Terrance Antonio Dowell | | Address Redacted | | | | | |
| Terrance Young | | Address Redacted | | | | | |
| Terrell Leach | | Address Redacted | | | | | |
| Terrence Moncure | | Address Redacted | | | | | |
| Terron J Mason | | Address Redacted | | | | | |
| Terry Lazard Mckinney | | Address Redacted | | | | | |
| Terry Maurice Rudolph Jr. | | Address Redacted | | | | | |
| Terry P Ladkins | | Address Redacted | | | | | |
| Tess Marie Doiron | | Address Redacted | | | | | |
| Testlink Services Inc | | PO Box 221 | | De Soto | IA | 50069 | |
| Teton Outfitters LLC | | 2818 N Sullivan Rd, Suite 110 | | Spokane Valley | WA | 99216 | |
| Texas Comptroller of Public Accounts | | PO Box 13528 | Capitol Station | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts | | PO Box 13528, Capitol Station | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts | | PO Box 149348 | | Austin | TX | 78714-9348 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Texas Container Corp | | 1018 Keefer Rd | | Pottsboro | TX | 75076 | |
| Texas Filter Service, Inc | | 10276 Robinson Dr | | Tyler | TX | 75703-3417 | |
| Texas Gas Service | | 1301 South Mopac Expressway | Suite 400 | Austin | TX | 78746 | |
| Texas Gas Service | | 1301 South Mopac Expressway, Ste 400 | | Austin | TX | 78746 | |
| Texas Holdem Show LLC | | 3015 Mandale | | Friendswood | TX | 77546 | |
| Texas Safe and Lock Corporation | | 1111 Jupiter Rd #110A | | Plano | TX | 75074 | |
| Tfin & Associates, LLC | | 107-307 3267 Bee Caves Road | | Austin | TX | 78746 | |
| Tforce / Ups Freight | | Tforce Freight, Inc. 10804 | PO Box 7410804 | Chicago | IL | 60674-0804 | |
| Tforce Freight | | PO Box 7410804 | | Dallas | TX | 75265 | |
| Tfr Inc | | 22 Balboa Coves | | Newport Beach, Ca | CA | 92663 | |
| TFT Racing Co., Ltd | | 326 No.188 Taizun Rd. | Yangmei Dist. | Taoyuan City | | 32669 | Taiwan |
| Thaddeus Johnson | | Address Redacted | | | | | |
| Thaddeus W Brown | | Address Redacted | | | | | |
| Thadius Leonard Jackson | | Address Redacted | | | | | |
| The Acorn Group, LLC | | 5390 N Academy Blvd, Ste 250 | | Colorado Springs | CO | 80918 | |
| The Ats Team | | 21100 Lassen Street | | Chatsworth | CA | 91311 | |
| The Boxery | | 738 Schuyler Ave | | Lyndhurst | NJ | 07071 | |
| The Brand Amp | | 1945 Placentia Ave Bldg C | | Costa Mesa | CA | 92627 | |
| The Brand Liaison LLC | | 777 W Yamato Rd | Ste 100 | Boca Raton | FL | 33431-4406 | |
| The Brand Liaison LLC | | 777 W Yamato Rd | Ste 100 | Boca Raton | FL | 33431-4406 | |
| The Carlstar Group | | PO Box 100929 | | Pasadena | CA | 91189 | |
| The Chairslayer Foundation Inc | | 1776 Park Ave # 4-335 | | Park Cly | UT | 84060 | |
| The Chronicles of Kyle Media LLC | | 1251 Lyons Lane | | El Cajon | CA | 92021 | |
| The Clipping Path | | International | | Dhaka | | 121 | Bangladesh |
| The CNC Source | | 741 E 9000 S #200B | | Sandy | UT | 84094 | |
| The Cooler Guys | | 8974 Hunter Pass | | Alpine | CA | 91901 | |
| The County of Comal, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | PO Box 1269 | Round Rock | TX | 78680-1269 | |
| The County of Comal, Texas, The County of Denton, Texas, and The County of Guadalupe, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | 700 Jeffrey Way, Ste 100 | Round Rock | TX | 78655 | |
| The County of Comal, Texas, The County of Denton, Texas, and The County of Guadalupe, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | PO Box 1269 | Round Rock | TX | 78680-1269 | |
| The County of Denton, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | PO Box 1269 | Round Rock | TX | 78680-1269 | |
| The County of Guadalupe, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | PO Box 1269 | Round Rock | TX | 78680-1269 | |
| The Decal Factory | | PO Box 460061 | | San Antonio | TX | 78246-0061 | |
| The Dirt Life Show | | 39090 Bella VIsta Rd | | Temecula | CA | 92592 | |
| The Dropzone Delmarva Inc | | 267 Kentlands Blvd #1050 | | Githersburg | MD | 20878 | |
| The Falkner Legacy Trust | | 1433 Marbella Street | | Sandy | UT | 84903 | |
| The Familie V 2.0, LLC | | 2121 Newcastle Ave, Suite E | | Cardiff | CA | 92007 | |
| The Farm Post Production Ltd | | 1132 Vine Street | | Hollywood | CA | 90038 | |
| The Firmament Inc | | 9325 S Leavitt St | | Chicago | IL | 60643 | |
| The Goodyear Tire & Rubber Company | | 200 Innovation Way | | Akron | OH | 44316 | |
| The Goodyear Tire/Rubber | | PO Box 277808 | | Atlanta | GA | 30384-7808 | |
| The Grip Company, Inc. | | 18323 Labrador St. | | Northridge | CA | 91325 | |
| The Hartford | | PO Box 660916 | | Dallas | TX | 75266 | |
| The Hollard Insurance Company Pty Ltd | | Level 12, 465 Victoria Ave | | Chatswood | NSW | 02067 | Australia |
| The Huntington National Bank ;et Al | | 11100 Wayzata Blvd | | Minnetonka | MN | 55305 | |
| The Illuminating Company | | 76 South Main St | | Akron | OH | 44308 | |
| The Illuminating Company | | 76 South Main Street | | Akron | OH | 44308 | |
| The Kube Company LLC | | 726 South Santa Fe Ave #105 | | Los Angeles | CA | 90021 | |
| The Lincoln National Life Insurance | c/o Lincoln Financial Group | PO Box 0821 | | Carol Stream | IL | 60132 | |
| The Mack Garage, LLC | | 8125 Mack Ave. | | Detroit | MI | 48214 | |
| The Magnes Group Inc. | | 100-1540 Cornwall Rd | | Oakville | ON | L6J 7W5 | Canada |
| The Minister of National Revenue of Canada | Attn: The Honourable Marie-Claude Bibeau, P.C., M.P. | 555 Mackenzie Avenue, 7th Floor | | Ottawa | ON | K1A 0L5 | Canada |
| The Motorsport Collective | | Swiss Cottage, Thenford, Banbury, Oxfordshire | | Banbury | | OX17 2BX | United Kingdom |
| The O-Ring Store, LLC | | 1847 Wilma Dr | | Clarkston | WA | 99403 | |
| The Parts Authority Metro LLC | | 535 Tennis Court Lane | | San Bernardino | CA | 92408 | |
| The Perfect Impression | | 27111 Aliso Creek Rd Ste 150 | | Aliso Vlejo | CA | 92656-5349 | |
| The Powerhouse Agency | | 7307 Laura Lane | | Los Angeles | CA | 91335 | |
| The Progress Group Inc | | 4095  E. Leaverton Ct | | Anaheim | CA | 92807 | |
| The Pullman Company | | 500 N Field Ave | | Lake Forest | IL | 60045-2595 | |
| The Ragman Company | | 4404 West 2100 South | | Salt Lake City | UT | 84120 | |
| The Rainer Group Fire | | 2390 East VIlla Street | | Pasadena | CA | 91107 | |
| The Rainier Group Fire Systems | | 2390 East VIlla Street | | Pasadena | CA | 91107 | |
| The Recon Grp | | 2941 Randolph Ave | | Costa Mesa | CA | 92626 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| The Reinalt-Thomas Corporaton | | PO Box 842349 | | Los Angeles | CA | 90084-2349 | |
| The Rennsport Group | | 31172 VIa Cristal | | San Juan Capistrano | CA | 92765 | |
| The Rep Connection | | PO Box 1806 | | Lomita | CA | 90717 | |
| The Seal Connection | | 7504 W Sage Grass Ln | | Herriman | UT | 84096 | |
| The Slight Edge Marketing | | 3142 Clover Ln | | Ontario | CA | 91761 | |
| The Summit Foundation | | PO Box 4000 | | Breckenridge | CO | 80424 | |
| The Tire Picker Company | | 2300 Swan Street | | Jacksonville | FL | 32204 | |
| The Tire Rack | | 7101 Vorden Parkway | | South Bend | IN | 46628-8422 | |
| The Toll Roads Violation Dept. | | PO Box 57011 | | Irvine | CA | 92619-7011 | |
| The Toll Roads Violations Dept | | P.O.Box 57011 | | Irvine | CA | 92618 | |
| The Tom Wathen Center - Flabob Airport | | 4130 Mennes Ave #24 | | Jurupa Valley | CA | 92509 | |
| The Travelers Insurance Companies | Attn: Consumer Affairs | One Tower Square | | Hartford | CT | 06183 | |
| The Uprising Creative LLC | | 3801 Sunset Blvd | | Los Angeles | CA | 90026 | |
| The Valentia Group | | 700 N Colorado Blvd, Ste 136 | | Denver | CO | 80206 | |
| The Weed Hunter Inc | | 1-800 Lawncare, 5960 Summer Ave | | Memphis | TN | 38134 | |
| The Wheel Group | | 1050 N VIneyard Ave | | Ontario | CA | 91764-3172 | |
| The Wheel Group | | 11319 58th Ave E, Ste 101 | | Norcross | GA | 30071 | |
| The Wheel Group | | 11829 E 51st Ave | | Denver | CO | 80239 | |
| The Wheel Group | | 1516 Gentry St | | Kansas City | MO | 64116 | |
| The Wheel Group | | 17A Cotters Lane | | East Brunswick | NJ | 08816 | |
| The Wheel Group | | 1998 Afton St | | Houston | TX | 77055 | |
| The Wheel Group | | 2135 S 11th Ave Ste 100 | | Puyallup | WA | 98373 | |
| The Wheel Group | | 2602 W Pioneer Pkwy, Ste 140 | | Grand Prairie | TX | 75051 | |
| The Wheel Group | | 2905 E. Fourth Ave. Suite 6 | | Columbus | OH | 43219 | |
| The Wheel Group | | 3455 Steen St. | | San Antonio | TX | 78219 | |
| The Wheel Group | | 4306 United Parkway | | Schiller Park | IL | 60176 | |
| The Wheel Group | | 5405 Buford Hwy Ste 230 | | Jacksonville | FL | 32256 | |
| The Wheel Group | | 5720 Kopetsky Drive Suite G | | Indianapolis | IN | 46217 | |
| The Wheel Group | | 661 Time Saver Ave | | Harahan | LA | 70123 | |
| The Wheel Group | | 6945 Northpark Blvd, Ste E | | Charlotte | NC | 28216 | |
| The Wheel Group | | 7380 Philips Hwy Ste 300 | | Phoenix | AZ | 85007 | |
| The Wheel Group | | 816 Space Park North | | Goodlettsville | TN | 37072 | |
| The Wireguy LLC | | 5955 E Shiprock St | | Apache Junction | AZ | 85119 | |
| The Wrist Band Company | | Fir Tree Farm | | Crowley | | CW9 6NX | United Kingdom |
| The Zabin Group | | 3957S Hill Street | | Los Angeles | CA | 90037 | |
| Theodore Alden Godshalk | | Address Redacted | | | | | |
| Theodore Cox Clinch | | Address Redacted | | | | | |
| Theodore H Shaw IV | | Address Redacted | | | | | |
| Theodore Joseph Rathbun | | Address Redacted | | | | | |
| Theresa Joaquin Catamisan | | Address Redacted | | | | | |
| Therisa Chisholm | | Address Redacted | | | | | |
| Thermal Service of Nj Inc | | PO Box 6554 | | Edison | NJ | 08818 | |
| Thomas Allen Shedore | | Address Redacted | | | | | |
| Thomas Anders Furneisen | | Address Redacted | | | | | |
| Thomas Andrew Gloviak | | Address Redacted | | | | | |
| Thomas Ball | | Address Redacted | | | | | |
| Thomas Bentz | | Address Redacted | | | | | |
| Thomas Bradford Ferrell | | Address Redacted | | | | | |
| Thomas Braunworth | | 7 Corporate Drive Unit B | | Charlotte | NC | 28214 | |
| Thomas Braunworth | | Address Redacted | | | | | |
| Thomas Carroll | | Address Redacted | | | | | |
| Thomas Casarez | | Address Redacted | | | | | |
| Thomas Chester Ralph | | Address Redacted | | | | | |
| Thomas Cipolaro | | Address Redacted | | | | | |
| Thomas Craig Teed | | Address Redacted | | | | | |
| Thomas D Koos | | 1321 Greenway Drive | | Irving | TX | 75038 | |
| Thomas D. Koos | | Address Redacted | | | | | |
| Thomas D. Koos | | Address Redacted | | | | | |
| Thomas Donald Batzel Alexander | | Address Redacted | | | | | |
| Thomas E Fowler | | Address Redacted | | | | | |
| Thomas E Hale | | Address Redacted | | | | | |
| Thomas E Johnson | | Address Redacted | | | | | |
| Thomas G Stewart | | Address Redacted | | | | | |
| Thomas Gordon Smith | | Address Redacted | | | | | |
| Thomas Hansen | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Thomas Henry Hirleman | | Address Redacted | | | | | |
| Thomas Higa | | Address Redacted | | | | | |
| Thomas Houston | | Address Redacted | | | | | |
| Thomas J. Ferrara Jr | | Address Redacted | | | | | |
| Thomas Jacob Charles | | Address Redacted | | | | | |
| Thomas John Gordon | | Address Redacted | | | | | |
| Thomas Joseph Hill | | Address Redacted | | | | | |
| Thomas Klint Woolsey | | Address Redacted | | | | | |
| Thomas Komjati | | Address Redacted | | | | | |
| Thomas M Hatch | | Address Redacted | | | | | |
| Thomas O'Grady | | Address Redacted | | | | | |
| Thomas Patrick Bohannon | | Address Redacted | | | | | |
| Thomas Raffa | | Address Redacted | | | | | |
| Thomas Rassin | | Address Redacted | | | | | |
| Thomas Redington O'Toole | | Address Redacted | | | | | |
| Thomas Rousseve | | Address Redacted | | | | | |
| Thomas Sean Ward IV | | Address Redacted | | | | | |
| Thomas Snyder | | Address Redacted | | | | | |
| Thomas Van Ryn | | Address Redacted | | | | | |
| Thomas William Bennett | | Address Redacted | | | | | |
| Thousand Oaks Toyota | | 2401 Thousand Oaks Blvd | | Thousand Oaks | CA | 91362 | |
| Thrace Michael Battleson | | Address Redacted | | | | | |
| Threshold Consulting LLC | | 50 Milk St 16 Fl | | Boston | MA | 02109 | |
| Throtl | | 302 Washington St #102 | | San Diego | CA | 92103 | |
| Throtl - Ketchum Inc. | | 302 Washington Street #102 | | San Diego | CA | 92103 | |
| Through6 | | 11591 Markon Dr. | | Garden Grove | CA | 92841 | |
| Thunder Consulting Inc. | | 88159 548 Market Street | | San Francisco | CA | 94104 | |
| Thunder Consulting, Inc. | | 548 Market Street PBM 88159 | | San Francisco | CA | 94104 | |
| Thunder Studios Inc. | | 20434 S. Santa Fe Ave | | Long Beach | CA | 90810 | |
| Thunder Studios, Inc. | | 20434 S. Santa Fe Avenue | | Long Beach | CA | 90810 | |
| Thyssenkrupp Bilstein | | PO Box 894456 | | Los Angeles | CA | 90189-4456 | |
| Thyssenkrupp Bilstein | Attn: Returns Dept. | 14102 Stowe Dr | | Poway | CA | 92064-7147 | |
| Thyssenkrupp Bilstein of America | | PO Box 894456 | | Los Angeles | CA | 90189-4456 | |
| Ti Parcel Solutions Inc | | 400 Northridge Rd Ste 1000 | | Atlanta | GA | 30350 | |
| Tiaa Commercial Finance, Inc | | PO Box 911608 | | Denver | CO | 80291-1608 | |
| Tiep Can | | Address Redacted | | | | | |
| Tiffani Sloan | | Address Redacted | | | | | |
| Tiffani Sloan | | Address Redacted | | | | | |
| Tiffany Woods | | 3200 Dwight Rd, Ste 300 | | Elk Grove | CA | 95758 | |
| Tiffany Woods | | Address Redacted | | | | | |
| Tiger Drylac U.S.A. Inc | | PO Box 62321 | | Baltimore | MD | 21264 | |
| Tiger Drylac USA | | PO Box 62321 | | Baltimore | MD | 21264-2321 | |
| Tiger Performace Products, Inc. | | 525 Bulls Rd. | | West Seneca | NY | 14224 | |
| Tim Arnold | | Address Redacted | | | | | |
| Tim Jensen | | Address Redacted | | | | | |
| Tim Madison | | Address Redacted | | | | | |
| Tim Mc Dermott | | Address Redacted | | | | | |
| Time Warner Cable | | PO Box 60074 | | City of Industry | CA | 91716 | |
| Timmy Williams Jr. | | Address Redacted | | | | | |
| Timothy A Boone | | Address Redacted | | | | | |
| Timothy A. Vanstrom | | Address Redacted | | | | | |
| Timothy Charles Hochberger | | Address Redacted | | | | | |
| Timothy Cho | | Address Redacted | | | | | |
| Timothy David Contreras | | Address Redacted | | | | | |
| Timothy E Blackwell | | Address Redacted | | | | | |
| Timothy Faulk | | Address Redacted | | | | | |
| Timothy Felipe | | Address Redacted | | | | | |
| Timothy Foxhall | | Address Redacted | | | | | |
| Timothy Glazier | | Address Redacted | | | | | |
| Timothy J Schladetsch | | Address Redacted | | | | | |
| Timothy Jensen | | Address Redacted | | | | | |
| Timothy John Guillermety | | Address Redacted | | | | | |
| Timothy John McDermott | | Address Redacted | | | | | |
| Timothy Lang | | Address Redacted | | | | | |
| Timothy Lee Young | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Timothy Meeds | | Address Redacted | | | | | |
| Timothy Montague | | Address Redacted | | | | | |
| Timothy O'Connor | | Address Redacted | | | | | |
| Timothy S Cho | | Address Redacted | | | | | |
| Timothy Scott Secor | | Address Redacted | | | | | |
| Timothy Secor | | 979 Veterans Blvd | | Auburn | AL | 36832 | |
| Timothy Shawn Jenkins Jr | | Address Redacted | | | | | |
| Timothy Sparrow | | Address Redacted | | | | | |
| Timothy Wills Detone | | Address Redacted | | | | | |
| Tina M Jones | | Address Redacted | | | | | |
| Tina Miller Inc | | 321 S Main St #88 | | Sebastopol | CA | 95472 | |
| Tint World | | 1000 Clint Moore Road, Suite 110 | | Boca Raton | FL | 33487 | |
| Tiny's Tire Factory Sumner | | 1215 Main St. | | Sumner | WA | 98390 | |
| Tire Agent Corp | | 415 Madison Ave 4th Floor | | New York | NY | 10017 | |
| Tire Discounters Inc #1 | | 200 West 4th Street | | CIncinnati | OH | 45202 | |
| Tire Disposal & Recycling | | PO Box 398796 | | San Francisco | CA | 94139-8796 | |
| Tire Factory Inc. | | PO Box 975 | | Okemos | MI | 48805 | |
| Tire Rack | | 7015 Vorden Parkway | | South Bend | IN | 46628-8422 | |
| Tire Resources | | 1323 Hwy G44 | | Knoxville | IA | 50138 | |
| Tire Stickers LLC | | 8101 Orion Ave. Unit 21 | | Vam Nuys | CA | 91406 | |
| Tireco, Inc Factory Direct | | 500 W 190th Suite 600 | | Gardena | CA | 90248-4265 | |
| Tireco, Inc. | | 500 W. 190th | | Gardena | CA | 90248-4265 | |
| Tirehub LLC | | 29778 Network Place | | Chicago | IL | 60673-2128 | |
| Tires International | | 445 Oakland St | | Manchester | CT | 06042 | |
| Tires Wheels Etc Inc | | 3910 Cherry Avenue | | Long Beach | CA | 90807 | |
| Titan Heating & Air Cond. | | PO Box 970 | | West Jordan | UT | 84084-0970 | |
| Titus J Mackey | | Address Redacted | | | | | |
| Tjp Enterprises | | 5225 Teague Rd | | Fort Worth | TX | 76140-8119 | |
| Tk Express Inc | | 18201 Collins Ave #4505 | | Sunny Isles Beach | FL | 33160 | |
| TK Systems | c/o AMFI | 1810 S Lake Pl | | Ontario | CA | 91761 | |
| Tkpros, Inc | | 7441 Sanctuary Dr. | | Temescal Valley | CA | 92883 | |
| Tkpros, Inc. | | 7441 Sanctuary Dr. | | Corona | CA | 92883 | |
| Tlf Logistics II 2550 Northwest LLC | | One Oakbrook Terrace, Ste 400 | | Oakbrook Terrace | IL | 60181 | |
| T-Mobile | | PO Box 660252 | | Dallas | TX | 75266 | |
| T-Mobile | | PO Box 742596 | | CIncinnati | OH | 45274 | |
| T-Mobile | | PO Box 742596 | | CIncinnati | OH | 45274-2596 | |
| Tnutz | | 102 W Service Rd. | Unit 567 | Champlain | NY | 12919 | |
| To Die For | | PO Box 5323 | | Orange | CA | 92863 | |
| Tobias Finkelstein | | Address Redacted | | | | | |
| Toby Dean Craig | | Address Redacted | | | | | |
| Toby Felton Keahey | | Address Redacted | | | | | |
| Todd Andrew Latta | | Address Redacted | | | | | |
| Todd Brown | | Address Redacted | | | | | |
| Todd Downing | | 6101 Knott Avenue | | Buena Park | CA | 90620 | |
| Todd Downing | | Address Redacted | | | | | |
| Todd Michael CIgnarelli | | Address Redacted | | | | | |
| Todd Richards | | Address Redacted | | | | | |
| Tokio Marine American Insurance Company | | 800 E Colorado Blvd Fl 6 | | Pasadena | CA | 91101-2103 | |
| Tolin Mechanical Systems | | PO Box 732293 | | Dallas | TX | 75373-2293 | |
| Tolls By Mail Payment Processing Ce | | PO Box 15183 | | Albany | NY | 12212-5183 | |
| Tom Bennett | | 7490 Commercial Way | | Henderson | NV | 89011 | |
| Tom Bond | | Address Redacted | | | | | |
| Tom G Dettman Jr | | Address Redacted | | | | | |
| Tom Komjati | | Address Redacted | | | | | |
| Toma Fire Protection Equipment Inc | | 107 Francine Dr | | Shelby | NC | 28151 | |
| Tomas Contreras | | Address Redacted | | | | | |
| Tomas T Diaz | | Address Redacted | | | | | |
| Tomasz Paszek | | Address Redacted | | | | | |
| Tommy Lam | | Address Redacted | | | | | |
| Tommy Nguyen | | Address Redacted | | | | | |
| Tommy Spangler | | 2617 N Great SW Parkway | | Grand Prairie | TX | 75050 | |
| Tommy Spangler | | Address Redacted | | | | | |
| Tomy's Detail Pro | | 647 West 6th Street #D | | Tustin | CA | 92780 | |
| Tondini Law Apc | | 2173 Salk Avenue Suite 250 | | Carlsbad | CA | 92008 | |
| Tony Bollas | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Tony Fluhman | | Address Redacted | | | | | |
| Tony Harmer | | Address Redacted | | | | | |
| Tony Hoyos | | Address Redacted | | | | | |
| Tony L Ogletree | | Address Redacted | | | | | |
| Tool Technology Distributors, Inc | | 3110 Osgood Court | | Fremont | CA | 94539 | |
| Tools For Bending Inc. | | 194 W Dakota Ave | | Denver | CO | 80223 | |
| ToolsGroup Inc. | c/o Riemer & Braunstein LLP | Attn: Alan Braunstein | 100 Cambridge Street, 22nd Floor | Boston | MA | 02114 | |
| ToolsGroup Inc. | Attn: Catherine Sigmar | 101 Federal Street, Suite 550 | | Boston | MA | 02110 | |
| Top Priority Couriers Inc. | | PO Box 20376 | | Riverside | CA | 92516 | |
| Top Quality Powder Coating | | 6/12 Rudman Parade | | Burleigh Heads | QLD | 4220 | Australia |
| Tori Lynn Bolton | | Address Redacted | | | | | |
| Toriana Lokey | | Address Redacted | | | | | |
| Torontohydro | | PO Box 4490 Stn A | | Toronto | ON | M5W 4H3 | Canada |
| Torq Engineering LLC | | 5738 W Silver Rose Clr | | Herriman | UT | 84096 | |
| Torque Speed | | Engineering unit 2b Worcester Trading Est | | Worcester, Worcestershire | | WR3 8HR | United Kingdom |
| Torque Speed Automotive | | Motor Park | | Dirab, Riyadh | | 11564 | Saudi Arabia |
| Torrance Johnson | | Address Redacted | | | | | |
| Torrey Craig Fields | | Address Redacted | | | | | |
| Torrin Witt | | Address Redacted | | | | | |
| Toshiba Business Solutions | | File 57202 | | Los Angeles | CA | 90074 | |
| Toshiba Financial Services | | PO Box 790448 | | St Louis | MO | 63179 | |
| Toss, Inc | | 1525 N. Norma St. Ste A | | Ridgecrest | CA | 93555 | |
| Total Air Solutions LLC | | 1050 Corporate Ave Suite 118 | | North Port | FL | 34289 | |
| Total Mechanical Systems Inc | | 194-5 Morris Ave | | Holtsville | NY | 11742 | |
| Total Offroad & More | | 1320 Pleasant Hill Rd | | Lawrenceville | GA | 30044 | |
| Total Quality Logistics | | 4289 IVy Pointe Blvd | | CIncinnati | OH | 45245 | |
| Total Quality Logistics LLC | | 4289 IVy Pointe Blvd | | CIncinnati | OH | 45245 | |
| Total Warehouse Inc | | 2895 E Miraloma Ave | | Anaheim | CA | 92806 | |
| Total Waste | | 22 W Pennsylvania Ave | Suite 302 | Towson | MD | 21204 | |
| Total Waste | | 22 W Pennsylvania Ave, Ste 302 | | Towson | MD | 21204 | |
| Towel Depot Inc | | PO Box 22965 | | Rochester | NY | 14692 | |
| Towerstream Corp | | PO Box 414061 | | Boston | MA | 02241-4061 | |
| Town Fair Tire Ctr | | 460 Coe Avenue | | East Haven | CT | 06512 | |
| Townsend Bell Inc. | | 1372 Marinette Road | | Pacific Palisades | CA | 90272 | |
| Tows R Us | | 6980 Wallis Rd Unit 2A | | West Palm Beach | FL | 33413 | |
| Toyo Tire U.S.A. Corp. | | 3565 Harbor Blvd | | Costa Mesa | CA | 92626-1405 | |
| Toyo Tire USA Corp | | 3565 Harbor Blvd | | Costa Mesa | CA | 92626 | |
| Toyo Tire USA Corp | | PO Box 515319 | | Los Angeles | CA | 90051 | |
| Toyota Forklifts of Atlanta | | 1540 Blairs Bridge Rd | | Lithia Springs | GA | 30122 | |
| Toyota Industries | | PO Box 660926 | | Dallas | TX | 75266-0926 | |
| Toyota Industries Commercial Finance Inc. | | 8951 Cypress Waters | #300 | Coppell | TX | 75019 | |
| Toyota Industries Commercial Finance Inc. | c/o Weltman, Weinberg & Reis Co., LPA | Attn: Scott D Fink | 5990 West Creek Rd, Ste 200 | Independence | OH | 44131 | |
| Toyota Industries Commercial Finance Inc. | c/o Weltman, Weinberg & Reis Co., LPA | Attn: Scott D Fink | 5990 West Creek Rd, Ste 200 | Independence | OH | 44131 | |
| Toyota Industries Commercial Finance, Inc. | | PO Box 9050 | | Dallas | TX | 75019-9050 | |
| Toyota Material Handling Systems | | 325 Horizon Dr | | Suwanee | GA | 30024 | |
| Toyota South Atlanta | | 6865 Jonesboro Road | | Morrow | GA | 30260 | |
| TPX Communications | | PO Box 509013 | | San Diego | CA | 92150-9013 | |
| Tr Wholesale Solutions | | 7101 Vorden Parkway | | South Bend | IN | 46628 | |
| Tr Wholesale Solutions LLC | | 7015 Vorden Parkway | | South Bend | IN | 46628 | |
| Trace Robert Parker | | Address Redacted | | | | | |
| Trace3, LLC | | STE 100 7505 Irvine Center Drive | | Irvine | CA | 92618-3078 | |
| Tracey Collatz | | Address Redacted | | | | | |
| Track Yard Agency | | 3201 Falcon Ridge Rd | | Diamond Bar | CA | 91765 | |
| Tracy K Carpenter | | Address Redacted | | | | | |
| Tracy Kilger | | Address Redacted | | | | | |
| Tracy Smith | | Address Redacted | | | | | |
| Trade Union International, Inc | | 4651 State Street | | Montclair | CA | 91763 | |
| Tradrinn Demonn Fuller | | Address Redacted | | | | | |
| Traemon Strickland | | Address Redacted | | | | | |
| Trail Hero | | Address Redacted | | | | | |
| Tramon Diaunte Jackson | | Address Redacted | | | | | |
| Trane US Inc | | 915 Business Lagoon Dr | | Atlanta | GA | 30384 | |
| Trans American Information Systems, Inc | | 15601 Dallas Parkway , Ste 250 | | Addison | TX | 75001 | |
| Transamerica Tire Co Ltd | | 3181 Poplar Ave | | Memphis | TN | 38111 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Transamerican Auto Parts | | PO Box 848789 | | Los Angeles | CA | 90084-8789 | |
| Transou Design LLC | | 2305 E Revere Rd | | Fresno | CA | 93720 | |
| Transport Kings | | 8519 Cleta St | | Downey | CA | 90241 | |
| Transporters Transport LLC | | 816 W 109 Pl | | Los Angeles | CA | 90044 | |
| Trans-Tek Industrial Co. | | 4F No.23 Lane 66, Juikuang Road Neihu | | Taipei | | 00114 | Taiwan |
| Travelcare Worldwide | | Ste 105 7600 E. Arapahoe Rd. | | Centennial | CO | 80112 | |
| Travelers Property Casualty Co. | | 1 Tower Sq | | Hartford | CT | 06183-0001 | |
| Travis Brown | | 400 Oak Bluff Lane | | Goodlettsville | TN | 37072 | |
| Travis Brown | | Address Redacted | | | | | |
| Travis Clarke | | Address Redacted | | | | | |
| Travis County | c/o Delia Garza | Attn: Jason A. Starks | PO Box 1748 | Austin | TX | 78767 | |
| Travis David Clark | | Address Redacted | | | | | |
| Travis David Dohler | | Address Redacted | | | | | |
| Travis L Morgan | | Address Redacted | | | | | |
| Travis Lasalle | | Address Redacted | | | | | |
| Travis Lopez | | Address Redacted | | | | | |
| Travis Mark Huerta | | Address Redacted | | | | | |
| Travis Ott | | Address Redacted | | | | | |
| Travis Sallee Racing | | Address Redacted | | | | | |
| Travis Schalesky | | Address Redacted | | | | | |
| Travis Sylvester | | Address Redacted | | | | | |
| Travis Tirrel Fielder | | Address Redacted | | | | | |
| Travis Waters | | Address Redacted | | | | | |
| Travis William Anthony | | Address Redacted | | | | | |
| Trayno Couriers Pty Ltd | | PO Box 616 | | Waterford | | 4133 | Australia |
| Treadmaxx Tire Distributors Inc | c/o Kauffman Tire | PO Box 117124 | | Atlanta | GA | 30368-7124 | |
| Treavor M Cothron | | Address Redacted | | | | | |
| Trecia V Gooch | | Address Redacted | | | | | |
| Tree Palm Productions | | 7600 W Manchester Ave | | Playa Del Rey | CA | 90293 | |
| Trelleborg Sealing Solutions Us, Inc. | | Dept. Ch 10999 | | Palatine | IL | 60055-0999 | |
| Trensen Kamakani Kainoa Alejado | | Address Redacted | | | | | |
| Trent A Fernandez | | Address Redacted | | | | | |
| Trent Drayer | | Address Redacted | | | | | |
| Trent E Woolsey | | Address Redacted | | | | | |
| Trenton Ramirez | | Address Redacted | | | | | |
| Trevell T Richardson | | Address Redacted | | | | | |
| Trevon M Jenkins | | Address Redacted | | | | | |
| Trevor Andrew, Inc. | | 11766 Wilshire Blvd. Suite 500 | | Los Angeles | CA | 90025 | |
| Trevor Andrew, Inc. | c/o Tcg LLC | 11766 Wilshire Bl | | Los Angeles | CA | 90025 | |
| Trevor C Willis | | Address Redacted | | | | | |
| Trevor Cory Hayes | | Address Redacted | | | | | |
| Trevor Garey | | Address Redacted | | | | | |
| Trevor Horn | | Address Redacted | | | | | |
| Trevor Ihrig | | Address Redacted | | | | | |
| Trevor James Sullivan | | Address Redacted | | | | | |
| Trevor Lyden | | Address Redacted | | | | | |
| Trevor Martin | | Address Redacted | | | | | |
| Trevor Munster | | Address Redacted | | | | | |
| Trevor T Meagher | | Address Redacted | | | | | |
| Trevor Vance Chapin | | Address Redacted | | | | | |
| Trick Tools | | 75 Truman Road | | Pella | IA | 50219 | |
| Trident Transport, LLC | | PO Box 746991 | | Atlanta | GA | 30374-6991 | |
| Tri-Lift Nj Inc | | 1471 Jersey Ave | | North Brunswick | NJ | 08902 | |
| Tri-Lift, Inc. | | PO Box 120247 | | East Haven | CT | 06512 | |
| Trillion Anthony Galloway | | Address Redacted | | | | | |
| Trinitas CLO IV, Ltd. | Attn: Kevin Enoch | 200 Crescent Court, Suite 1175 | | Dallas | TX | 75251 | |
| Trinitas CLO IX, Ltd. | Attn: Kevin Enoch | 200 Crescent Court, Suite 1175 | | Dallas | TX | 75251 | |
| Trinitas CLO VI, Ltd. | Attn: Kevin Enoch | 200 Crescent Court, Suite 1175 | | Dallas | TX | 75251 | |
| Trinitas CLO VII, Ltd. | Attn: Kevin Enoch | 200 Crescent Court, Suite 1175 | | Dallas | TX | 75251 | |
| Trinitas CLO VIII, Ltd. - (WhiteStar) | Attn: Kevin Enoch | 200 Crescent Court, Suite 1175 | | Dallas | TX | 75251 | |
| Trinitas CLO X, Ltd. | Attn: Kevin Enoch | 200 Crescent Court, Suite 1175 | | Dallas | TX | 75251 | |
| Trinitas CLO XI, Ltd. (use) | Attn: Kevin Enoch | 200 Crescent Court, Suite 1175 | | Dallas | TX | 75251 | |
| Trinitas CLO XII, Ltd. | Attn: Kevin Enoch | 200 Crescent Court, Suite 1175 | | Dallas | TX | 75251 | |
| Trinitas CLO XIV, Ltd. | Attn: Kevin Enoch | 200 Crescent Court, Suite 1175 | | Dallas | TX | 75251 | |
| Trinitas CLO XV, Ltd. | Attn: Kevin Enoch | 200 Crescent Court, Suite 1175 | | Dallas | TX | 75251 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Trinitas CLO XVI, Ltd. | Attn: Kevin Enoch | 200 Crescent Court, Suite 1175 | | Dallas | TX | 75251 | |
| Trinitas CLO XVII, Ltd. | Attn: Kevin Enoch | 200 Crescent Court, Suite 1175 | | Dallas | TX | 75251 | |
| Trinitas CLO XVIII, Ltd. | Attn: Kevin Enoch | 200 Crescent Court, Suite 1175 | | Dallas | TX | 75251 | |
| Trinity Logistics, Inc. | | PO Box 536203 | | Pittsburg | PA | 15253-5904 | |
| Trisha Price | | Address Redacted | | | | | |
| Tristan Calix | | Address Redacted | | | | | |
| Tristan Grinder | | Address Redacted | | | | | |
| Tristan T Spurlock | | Address Redacted | | | | | |
| Tristar Electric Inc | | 2979 Jessup Road | | Jessup | MD | 20794 | |
| Tri-State Enterprises Inc | | 2209 Vicksburg St | | Fort Smith | AR | 72901 | |
| Tri-State Safety | | PO Box 4096 | | Opelika | AL | 36803 | |
| Tristen Jade Perez | | Address Redacted | | | | | |
| Trivia J Taylor | | Address Redacted | | | | | |
| Troy A Brinkley | | Address Redacted | | | | | |
| Troy Austin Jackson | | Address Redacted | | | | | |
| Troy D Burtis | | Address Redacted | | | | | |
| Troy Justin Bandstra | | Address Redacted | | | | | |
| Troy Lawrence Hill | | Address Redacted | | | | | |
| Troy Lee Designs LLC | Attn: Shane Will, Jason Willard Steris | 155 E Rincon St | | Corona | CA | 92879-1328 | |
| Troy Rivera | | Address Redacted | | | | | |
| Troy Wolsey | | Address Redacted | | | | | |
| Truck Specialties LLC | | 516 N Tennessee St, PO Box 2012 | | Cartersville | GA | 30120-2823 | |
| Truck Talk Media LLC | | 241 E IVanhoe St | | Gilbert | AZ | 85295 | |
| Truckee Meadows Water Authority | | 1355 Capital Blvd | | Reno | NV | 89502 | |
| Truckpro Holding Corporation | | 247 W. 1700 South | | Salt Lake City | UT | 84115 | |
| Truckpro Holding Corporation | | 28534 Network Pl | | Chicago | IL | 60673-1285 | |
| Truckway Machine (Ningbo) Co., Ltd | | No.72 WeiLiu Road, XiaoGang Town, B | | Ningbo City | | 315800 | China |
| Truckway Machine (Ningbo) Co.A,Ltd | | No.72 Weiliu Rd. | | Xlaogang Town, Zheijang | | | China |
| Truckway Machine (Ningbo) Cot. Ltd | | No 72nd Weiliu Rd, Xlaogang Beilun | | Ningbo Pc315800, Zj | | | China |
| True Liberty Protection Services | | PO Box 401713 | | Hesperia | CA | 92340 | |
| True Metal Works | | 2436 E 4th St #666 | | Long Beach | CA | 90814 | |
| Truet Austin Frenken | | Address Redacted | | | | | |
| Trumpf Finance | | 480 Washington Blvd., 24th Floor | | Jersey City | NJ | 7310 | |
| Trusto | | Ul Kukulek 41 | | Sosnowiec | | 41-200 | Poland |
| Trusty Cook | | 10530 E. 59th Street | | Indianapolis | IN | 46236 | |
| Ts Auto Parts Industry Co.,Ltd | | Unit 12, L2 Floor, Mirror Tower, | | Kowloon | | 999077 | Hong Kong |
| TSTAT 2022-1, Ltd. | Attn: Kevin Enoch | 200 Crescent Court, Suite 1175 | | Dallas | TX | 75251 | |
| Tst-Cf Express | | PO Box 3030 | | Mississauga | ON | L5A 3S3 | Canada |
| Tti Inc | | 2441 Northeast Parkway | | Fort Worth | TX | 76106 | |
| TTL, INC -Attn Accts Rec. | | PO Drawer 1128 | | Tuscaloosa | AL | 35403 | |
| Tuan Quoc Pham | | Address Redacted | | | | | |
| Tuan Tran | | Address Redacted | | | | | |
| Tucker Johnson | | Address Redacted | | | | | |
| Tucson Electric Power Company | | PO Box 711 | | Tucson | AZ | 85702-0711 | |
| Tuffplus | | Rd Ritian Songxia Industrial Zone, Songgang Nanhai | | Foshan City | | 528234 | China |
| Tul Jutargate | | 8950 Serapis Ave | | Downey | CA | 90240 | |
| Turbo Cnc | | 22445 La Palma | | Yorba Linda | CA | 92887 | |
| Turbo Joe Tuned | | 14725 Bessemer Street Unit C | | Van Nuys | CA | 91411 | |
| Turd Pumpers Inc | | PO Box 1445 | | South Gate | CA | 90280 | |
| Turn 5 Inc dba American M | | 600 R Hollow Road | | Paoli | PA | 19301 | |
| Turn 5, Inc | | 600 Cedar Hollow Road | | Paoli | PA | 19301 | |
| Turn10 Media | | 9525 Solitude Canyon Ave | | Las Vegas | NV | 89149 | |
| Turner Supply | | Dept at 952976 | | Atlanta | GA | 31192-2976 | |
| Turo | | 116 New Montgomery St, Suite 700 | | San Francisco | CA | 94105 | |
| Tuv Austria Automotive Gmbh | | Deutschstrasse 10 | | Wien | | 1230 | Austria |
| Tw Logistics LLC | | 1800 S Anderson Ave | | Compton | CA | 90220-5008 | |
| TWD4X4 Brisbane | | Unit 25/ 89 Priestdale Rd | | Eight Mile Plains | | 4113 | Australia |
| Twin Peaks Electric, LLC | | 2460 S 3200 W #1 | | West Valley City | UT | 84119 | |
| Twin Pines Nursery | | 8200 S 700 E | | Sandy | UT | 84070 | |
| Twinlines LLC | | 8547 Appleridge CIrcle | | Pickerington | OH | 43147 | |
| Txtag | | PO Box 650749 | | Dallas | TX | 75265-0749 | |
| TXU Energy | | 6555 Sierra Dr | | Irving | TX | 75039 | |
| Txu Energy | | 6555 Sierra Drive | | Irving | TX | 75039 | |
| Txu Energy | | PO Box 650638 | | Dallas | TX | 75265 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TXU Energy Retail Company | c/o Bankruptcy Department | PO Box 650393 | | Dallas | TX | 75265 | |
| Ty Anthony Mitchell | | Address Redacted | | | | | |
| Ty Jonathan Guzina | | Address Redacted | | | | | |
| Ty Lobato | | Address Redacted | | | | | |
| Ty Wesbrook | | 3105 Sweetwater Road #300A | | Lawrenceville | GA | 30044 | |
| Ty Wesbrook | | Address Redacted | | | | | |
| Tyco Intergrated Systems | | Lockbox 371994 | | Pittsburgh | PA | 15251 | |
| Tyia Pender | | Address Redacted | | | | | |
| Tyler Austin Burke | | Address Redacted | | | | | |
| Tyler B West | | Address Redacted | | | | | |
| Tyler Boulevard Associates, LLC | | 2101 East Coast Hwy, Ste 110 | | Corona del Mar | CA | 92625 | |
| Tyler Brandon Crum | | Address Redacted | | | | | |
| Tyler C West | | Address Redacted | | | | | |
| Tyler Catt | | Address Redacted | | | | | |
| Tyler Cole Hayes | | Address Redacted | | | | | |
| Tyler Courchene | | Address Redacted | | | | | |
| Tyler Duane Anderson | | Address Redacted | | | | | |
| Tyler Gouldy | | Address Redacted | | | | | |
| Tyler James Hall | | Address Redacted | | | | | |
| Tyler Jordan | | Address Redacted | | | | | |
| Tyler L Clemmensen | | Address Redacted | | | | | |
| Tyler Lee Hayen | | Address Redacted | | | | | |
| Tyler Mitchell Runia | | Address Redacted | | | | | |
| Tyler O'Dwyer | | Address Redacted | | | | | |
| Tyler R Carlson | | Address Redacted | | | | | |
| Tyler Sites | | Address Redacted | | | | | |
| Tyler Thomas Owens | | Address Redacted | | | | | |
| Tyler Timothy Hall | | Address Redacted | | | | | |
| Tyler Van Kacerek | | Address Redacted | | | | | |
| Tyler W Epps | | Address Redacted | | | | | |
| Tylor K Saechao | | Address Redacted | | | | | |
| Tyran R Lewis | | Address Redacted | | | | | |
| Tyre Tarail Thomas | | Address Redacted | | | | | |
| Tyrell Hunt | | Address Redacted | | | | | |
| Tyrepower Mareeba | | 143 Walsh St | | Mareeba | | 4880 | Australia |
| Tyres Direct On-Line Ltd | | Unit 7 197 Camford Way | | Luton | | LU3 3AN | United Kingdom |
| Tyrie K Jackson | | Address Redacted | | | | | |
| Tyrone A Dawkins | | Address Redacted | | | | | |
| Tyrone Relf | | Address Redacted | | | | | |
| Tyson Haskins | | Address Redacted | | | | | |
| Tyson M. Erickson | | Address Redacted | | | | | |
| Tyson Whitney | | Address Redacted | | | | | |
| TZY Shenq Enterprise Co., Ltd. | | No.75, Lane 476, Sec2, Yung Ping Rd. | | Taiping District, Taichung City | | 00411 | Taiwan |
| U.S Customs & Border | | PO Box 979126 | | Saint Louis | MO | 63197 | |
| U.S. Auto Force | | 7984 Solution Center | | Chicago | IL | 60677-7009 | |
| U.S. Bank, Na | | 8 Greenway Plaza | Suite 1100 | Houston | TX | 77046 | |
| U.S. Customs and Border Protection | | PO Box 979126 | | St Louis | MO | 63197-9000 | |
| U.S. Department of State | | Harry S Truman Building, Northwest | | Washington | DC | | |
| U.S. Security Associates, Inc. | | 200 Mansell Court, Suite 500 | | Roswell | GA | 30076-4852 | |
| U.S. Small Business Administration | Pacific West Certified Development Corporation | 25301 Cabot Rd., Suite 214 | | Laguna Hills | CA | 92653 | |
| Ubaldo A Rucobo | | Address Redacted | | | | | |
| Uber | | 1725 Third Street | | San Francisco | CA | | |
| Uber Freight LLC | | 950 23rd St | | San Francisco | CA | 94107-3401 | |
| Ufitco Sportwear Limited | | No. #4 Qiantan 1st Road | Puxin Industrial District | Guangdong | | | China |
| Ufp Riverside LLC | | PO Box 398 | | Thornton | CA | 95686 | |
| UHA | | PO Box 29590 | | Honolulu | HI | 96820-1990 | |
| Uline | | PO Box 88741 | | Chicago | IL | 60680-1741 | |
| Uline | Attn: Accounts Receivable | PO Box 88741 | | Chicago | IL | 60680-1741 | |
| Uline | Attn: DeAnn Zeitler | 12575 Uline Drive | | Pleasant Prairie | WI | 53158 | |
| Uline Canada Corporation | | 333 James Snow Pkwy North | | Milton | ON | L9T 8L1 | Canada |
| Uline Shipping Supplies | | PO Box 88741 | | Chicago | IL | 60680-1741 | |
| Ultra Performance Engineering Ltd | | 13 Tilcon Avenue | | Stafford | | ST18 OYJ | United Kingdom |
| Umga Logistics Inc | | 4120 Duncanville Rd | | Dallas | TX | 75236 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Uncommon Solutions, Inc | | 6530 South Yosemite Street #204 | | Greenwood Village | CO | 80111 | |
| Underline Photography | | 10009 NW 141st Street | | Yukon | OK | 73099 | |
| Undra Woods | | Address Redacted | | | | | |
| Uniauto Inc. | | 8F., No. 49, Ln. 35, Jihu Rd. | | Taipei City | | 114063 | China |
| Unified Communications | | 2075 East Governors Circle | | Houston | TX | 77092 | |
| Unified Communications.Com | | 2075 East Governors Clrcle | | Houston | TX | 77092 | |
| Unified Districts | | 27758 Santa Margarita Parkway #402 | | Mission Viejo | CA | 92691 | |
| Unifirst | Attn: David Katz | 68 Jonspin Rd | | Wilmington | MA | 01887 | |
| Unifirst Corporation | | 68 Jonspin Rd | | Wilmington | MA | 01887-1090 | |
| Unifirst Corporation | | PO Box 650481 | | Dallas | TX | 75265-0481 | |
| Union Concrete and Construction Corp. | | PO Box 410 | | West Seneca | NY | 14224 | |
| Union Logistics Inc | | 14700 Nelson Ave | | City of Industry | CA | 91744 | |
| Unipoint Software Inc | | 202 - 1425 Whyte Avenue | | Winnipeg | MB | R3E 1V7 | Canada |
| Unipower International Group Limite | | 1F. No. 4 Dayuanyihenglu, Pengshang | | Guangzhou | | 510440 | China |
| Unipower International Group Limited | | A112, Wangdian Plaza, #15 Shi Sha Road, Shi Jing Town, Shi Jing Town, A112 | | Shi Jing Town | | | China |
| UNISHIPPERS of Salt Lake | | PO Box 9246 | | Salt Lake City | UT | 84109 | |
| United Fire Protection | | 2900 Shader Road | | Orlando | FL | 32808 | |
| United Mechanical Corporation | | 2811 Central Avenue | | Charlotte | NC | 28205 | |
| United Mileage Plus | | 5247 South Commerce Drive | | Murray | UT | 84107 | |
| United Parcel Service | | Lockbox 577 | | Carol Stream | IL | 60132 | |
| United Parcel Service | | P.O.Box 7247-0244 | | Philadelphia | PA | 19170 | |
| United Parcel Service | | PO Box 650116 | | Dallas | TX | 75265 | |
| United Parcel Service | | PO Box 894820 | | Los Angeles | CA | 90189 | |
| United Parcel Service | | Woluwelaan 156 | | Diegem | | 1831 | Belgium |
| United Rentals | | File 51122 | | Los Angeles | | 90074-0001 | |
| United Rentals | | PO Box 051122 | | Los Angeles | CA | 90074 | |
| United Rentals Inc | | PO Box 100711 | | Atlanta | GA | 30384 | |
| United Rentals, Inc. | | PO Box 051122 | | Los Angeles | CA | 90074-1122 | |
| United Rentals, Inc. N America | | PO Box 51122 | | Los Angeles | LA | 90074-1122 | |
| United States Auto Club Inc | | 4910 W 16th St | | Speedway | IN | 46224 | |
| United States Customs and Border Protection | | 1300 Pennysylvania Ave NW | | Washington | DC | 20229 | |
| United States Plastic Corporation | | 1390 Neubrecht Rd | | Lima | OH | 45801-3120 | |
| United States Treasury | | Internal Revenue Service | | Kansas City | MO | 64999-0202 | |
| United Team Mechanical | | 151 No 600 W. | | Kaysville | UT | 84037 | |
| United Van Lines, LLC | | 1 United Drive | | Fenton | MO | 63026 | |
| United Van Lines, LLC | | 22304 Network Place | | Chicago | IL | 60673-1223 | |
| Unitek Solvent Services | | PO Box 700370 | | Kapolei | HI | 96709-0370 | |
| Universal Music- Mgb Na LLC | | 2100 Colorado Ave | | Santa Monica | CA | 90404 | |
| Universal Packaging Inc | | 16 Stenersen Ln Ste 4B | | Hunt Valley | MD | 21030 | |
| Universal Production Music | | 15044 Collections Center Drive | | Chicago | IL | 60693 | |
| Universal Waste Systems Inc | | PO Box 3038 | | Whittier | CA | 90605 | |
| University Lawn Care & Outdoor Serv | | 2920 Alabama Highway 14 West | | Auburn | AL | 36832 | |
| Ups | | Lockbox 577 | | Carol Stream | IL | 60132 | |
| UPS | | PO Box 505820 | | The Lakes | NV | 88905-5820 | |
| UPS | | PO Box 650116 | | Dallas | TX | 75265 | |
| Ups Customhouse Brokerage Inc. | | PO Box 34486 | | Louisville | KY | 40232 | |
| UPS Freight | | 28013 Network Place | | Chicago | IL | 60673 | |
| UPS Package | | PO Box 809488 | | Chicago | IL | 60680-9488 | |
| UPS Supply Chain Solutions | | 28013 Network PI | | Chicago | IL | 60673-0001 | |
| UPS Supply Chain Solutions, Inv. | | 28013 Network Place | | Chicago | IL | 60673-1280 | |
| Ups Supply Chain Solutions,Inc | | 28013 Network Place | | Chicago | IL | 60673-1280 | |
| Ups Supply Chain Solutions,Inc | | 771 Watson Center Road | | Carson | CA | 90745 | |
| Upshot USA Inc | | 21220 Devonshire St #209 | | Chatsworth | CA | 91311 | |
| Urbano Shoes & Clothing | | 3805 Cimarron St | | Los Angeles | CA | 90062 | |
| Uriel Lopez Jr. | | Address Redacted | | | | | |
| Uriel Martinez | | Address Redacted | | | | | |
| Us Bank Equipment Finance | | PO Box 790448 | | St Louis | MO | 63179 | |
| US Cargo Control | | PO Box 3491 | | Omaha | NE | 68103 | |
| Us Customs and Border Protection | | 1400 L Street NW  11th Floor | | Washington | DC | 20005 | |
| Us Customs and Border Protection | | 301 East Ocean Blvd | | Long Beach | CA | 90802 | |
| Us Customs and Border Protection | | 6650 Telecom Dr Ste 100 | | Indianapolis | IN | 46278 | |
| Us Department of State | | Harry S Truman Building, Northwest | | Washington | DC | | |
| Us Motor Works LLC | | 14722 Anson Avenue | | Santa Fe Springs | CA | 90670 | |
| US Nameplate Co. | | PO Box 10 | | Mt. Vernon | IA | 52314 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| US Retailers, LLC d/b/a Cirro Energy | Attn: Sandra A. Martel | 910 Louisiana Street | Ste 13010C | Houston | TX | 77002 | |
| US Retailers, LLC d/b/a Cirro Energy [Cirro] | c/o Bankruptcy Department | PO Box 3606 | | Houston | TX | 77253-3606 | |
| USA Cranes | | PO Box 333 | | Alpharetta | GA | 30009 | |
| USPS | | 475 L'Enfant Plaza SW | | Washington | DC | 20260-0010 | |
| Usps Stamps | | 475 L'Enfant Plaza SW | | Washington | DC | 20260-0010 | |
| Utah Broadband | | 14015 Minuteman Dr | | Draper | UT | 84020 | |
| Utah Broadband | | 14015 Minuteman Drive | | Draper | UT | 84020 | |
| Utah Department of Workforce Services | | PO Box 143003 | | Salt Lake City | UT | 84114-3003 | |
| Utah Manufacturers Association | | 428 East Winchester | Suite 135 | Murray | UT | 84107 | |
| Utah Motorsports Campus | | 512 South Sheep Lane | | Grantsville | UT | 84074 | |
| Utah Safety Council | | 1574 West 1700 South | | Salt Lake City | UT | 84104 | |
| Utah State Tax Commission | | 210 N 1950 W | | Salt Lake City | UT | 84134-0180 | |
| Utah State Tax Commission | | 8800 Motor Vehicle Division | | Salt Lake CIty | UT | 84134-8800 | |
| Utah State Tax Commission | Attn: Bankruptcy Unit | 210 N 1950 W | | Salt Lake City | UT | 84134-9000 | |
| Ute Carstensen | | Address Redacted | | | | | |
| Utopian Iq Services Inc. | | 6095 NW 82nd Ave. | | Doral | FL | 33166 | |
| Utv Takeover LLC | | 9305 64th Ave. Court East | | Puyallup | OR | 98371 | |
| V8 Supercars Australia Pty Ltd | | Wire Payment Only | | Southport | | 0 | Australia |
| Vaco Los Angeles LLC | | PO Box 667 | | Brentwood | TN | 37024 | |
| Vail Valley Cleaning LLC | | PO Box 1680 | | Avon | CO | 81620 | |
| Vail Valley Maintenance | | PO Box 2359 | | Edwards | CO | 81632 | |
| Valdez Metal Finishing Inc | | 15524 Minnesota Ave | | Paramount | CA | 90723 | |
| Valentin Cheban | | Address Redacted | | | | | |
| Valentin E Torrez | | Address Redacted | | | | | |
| Valentin Valente | | Address Redacted | | | | | |
| Valerio A Tellechea Lopez | | Address Redacted | | | | | |
| Valfsan Dis Ticaret Ltd. Sti. | | Istanbul Endustri Ve Ticaret Serbest Bolgesi Ataturk Bulvari Parsel No: 112/2 | | Aydinli-Tuzla/Istanbul, Istanbul Province, | | 34957 | Turkey |
| Valley View Investments, LLC | | PO Box 2070 | | Alpine | CA | 91903 | |
| Valogix | | 27 Division Street, Suite 2 | | Saratoga Springs | NY | 12866 | |
| Vamiche S Mccullough | | Address Redacted | | | | | |
| Van Boyd | | Address Redacted | | | | | |
| Van Kam Freightways Ltd | | 10155 Grace Road | | Surrey | BC | V3V 3V7 | Canada |
| Van Run | | Address Redacted | | | | | |
| Vancal Clne, LLC | | 1201 Geneva Hills Rd. | | Bellingham | WA | 98229 | |
| Vance Johnston | | Address Redacted | | | | | |
| Vanessa Ann Smith | | Address Redacted | | | | | |
| Vanessa G Soto-Gonzalez | | Address Redacted | | | | | |
| Vanessa Nicole Velasquez | | Address Redacted | | | | | |
| Vanessa Padgett | | Address Redacted | | | | | |
| Vanguard Cleaning Systems | | 270 Scientific Dr Suite 18 | | Peachtree Corners | GA | 30092 | |
| Vanguard Cleaning Systems of Utah | | PO Box 1368 | | Bountiful | UT | 84011 | |
| Vantage One Tax Solutions Inc | | 6310 Suite 208 | | Dallas | TX | 75240 | |
| Varsity Lincoln Inc | | 49251 Grand River Ave | | Novi | MI | 48376 | |
| Vaughn Rodney Sharp | | Address Redacted | | | | | |
| Vbulletin Solutions | | 909 North Pacific Coast Highway, 11th Floor | | El Segundo | CA | 90245 | |
| VDH US Inc | | 2312 Seabury Dr | | Crofton | MD | 21114 | |
| Vecani Ramirez Perez | | Address Redacted | | | | | |
| Vector Distribution | | 1642 Broadway Ave Nw | Suite 300 | Grand Rapids | MI | 49504 | |
| Vega Graphic Imaging | | 3201 Corte Malpaso Ste 311 | | Camarillo | CA | 93012-8771 | |
| Vega Graphic Imaging, LLC | | 3201 Corte Malpaso ste 311 | | Camarillo | CA | 93012 | |
| Vegas Off Road Tours, LLC | | 2414 Cook Out Ct | | Henderson | NV | 89002 | |
| Velvet Media Pty Ltd | | 9/2 Kings Lane | | Darlinghurst | NSW | 02010 | Australia |
| Ventura Water | | 336 Sanjon Road | | Ventura | CA | 93002 | |
| Venture 28A CLO, Limited | Attn: Delia Gamboa | 12 E 49th Street, 38th floor | | New York | NY | 10017 | |
| Venture 31 CLO, Limited | Attn: Delia Gamboa | 12 E 49th Street, 38th floor | | New York | NY | 10017 | |
| Venture 32 CLO, Limited | Attn: Delia Gamboa | 12 E 49th Street, 38th floor | | New York | NY | 10017 | |
| Venture 33 CLO, Limited | Attn: Delia Gamboa | 12 E 49th Street, 38th floor | | New York | NY | 10017 | |
| Venture 34 CLO, Limited | Attn: Delia Gamboa | 12 E 49th Street, 38th floor | | New York | NY | 10017 | |
| Venture 35 CLO, Limited | Attn: Delia Gamboa | 12 E 49th Street, 38th floor | | New York | NY | 10017 | |
| Venture 36 CLO, Limited | Attn: Delia Gamboa | 12 E 49th Street, 38th floor | | New York | NY | 10017 | |
| Venture 37 CLO, Limited | Attn: Delia Gamboa | 12 E 49th Street, 38th floor | | New York | NY | 10017 | |
| Venture 38 CLO, Limited | Attn: Delia Gamboa | 12 E 49th Street, 38th floor | | New York | NY | 10017 | |
| Venture 41 CLO, Limited | Attn: Delia Gamboa | 12 E 49th Street, 38th floor | | New York | NY | 10017 | |
| Venture 42 CLO, Limited | Attn: Delia Gamboa | 12 E 49th Street, 38th floor | | New York | NY | 10017 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Venture 43 CLO, Limited | Attn: Delia Gamboa | 12 E 49th Street, 38th floor | | New York | NY | 10017 | |
| Venture 44 CLO, Limited | Attn: Delia Gamboa | 12 E 49th Street, 38th floor | | New York | NY | 10017 | |
| Venture Mechanical | | 277 Oliver Dr | | Dallas | GA | 30132 | |
| Venture Mechanical | | 711 Austin Bridge Rd | | Douglasville | GA | 30134 | |
| Venture Mechanical | | PO Box 1760 | | Dallas | GA | 30132 | |
| Venture Mobile LLC | | 215 Baron Blvd | | Suffolk | VA | 23435 | |
| Venture XIV CLO, Limited | Attn: Delia Gamboa | 12 E 49th Street, 38th floor | | New York | NY | 10017 | |
| Venture XIX CLO, Limited | Attn: Delia Gamboa | 12 E 49th Street, 38th floor | | New York | NY | 10017 | |
| Venture XV CLO, Limited | Attn: Delia Gamboa | 12 E 49th Street, 38th floor | | New York | NY | 10017 | |
| Venture XXII CLO Limited | Attn: Delia Gamboa | 12 E 49th Street, 38th floor | | New York | NY | 10017 | |
| Venture XXIII CLO, Limited | Attn: Delia Gamboa | 12 E 49th Street, 38th floor | | New York | NY | 10017 | |
| Venture XXIX CLO, Limited | Attn: Delia Gamboa | 12 E 49th Street, 38th floor | | New York | NY | 10017 | |
| Venture XXVI CLO, Limited | Attn: Delia Gamboa | 12 E 49th Street, 38th floor | | New York | NY | 10017 | |
| Venture XXVII CLO, Limited | Attn: Delia Gamboa | 12 E 49th Street, 38th floor | | New York | NY | 10017 | |
| Venture XXVIII CLO Ltd | Attn: Delia Gamboa | 12 E 49th Street, 38th floor | | New York | NY | 10017 | |
| Venture XXX CLO, Limited | Attn: Delia Gamboa | 12 E 49th Street, 38th floor | | New York | NY | 10017 | |
| Venus D Warren | | Address Redacted | | | | | |
| Ver | | PO Box 740510 | | Los Angeles | CA | 90074 | |
| Vergel Geneciran Valencia | | Address Redacted | | | | | |
| Verifypass | | 340 S Lemon Ave 3040 | | Walnut | CA | 91789 | |
| Veritext LLC | | PO Box 71303 | | Chicago | IL | 60694-1303 | |
| Veritiv Operating Company | | 1000 Abernathy Rd NE | Ste. 1700 | Atlanta | GA | 30328 | |
| Verizon | | 1095 Avenue of the Americas | | New York | NY | 10036 | |
| Verizon | | PO Box 16801 | | Newark | NJ | 07101 | |
| Verizon Communications Inc | | PO Box 660108 | | Dallas | TX | 75266 | |
| Verizon Wireless | | 5438 Whittier Blvd | | Commerce | CA | 90022 | |
| Verizon Wireless | | PO Box 660108 | | Dallas | TX | 75266-0108 | |
| Verizon Wireless Bellevue | | PO Box 2210 | | Inglewood | CA | 90313-2210 | |
| Verizon-Bo | | PO Box 15124 | | Albany | NY | 12212-5124 | |
| Vermont Department of Taxes | | 133 State Street | | Montpelier | VT | 05633 | |
| Vermont Sportscar | | 85 Gonyeau Rd | | Milton | VT | 05468 | |
| Vermont Sportscar | | 85 Gonyeau Rd. | | Milton | VT | 05468 | |
| Vernon James Forsyth | | Address Redacted | | | | | |
| Vernon Pires | | Address Redacted | | | | | |
| Veronica C Renteria | | Address Redacted | | | | | |
| Veronica Camargo | | Address Redacted | | | | | |
| Veronica Campos | | Address Redacted | | | | | |
| Veronica Elizabeth Zepeda | | Address Redacted | | | | | |
| Veronica M Delgado-Ramos | | Address Redacted | | | | | |
| Versatile Wraps | | 382 N Smith Ave | | Corona | CA | 92880 | |
| Versiontwo Laboratory LLC | | 3301 Pell Mell Drive | | Orlando | FL | 32818 | |
| Veryable Inc | | 2019 N. Lamar St, Suite 250 | | Dallas | TX | 75056 | |
| Vevor | | c/o Sanven Corporation | 9448 Richmond Pl. #E | Rancho Cucamonga | CA | 91730 | |
| Vfx Technologies, Inc. | | 3916 Sepulveda Blvd. Suite 207 | | Culver City | CA | 90230 | |
| Viair Corporation | Attn: Returns Dept. | 15 Edelman | | Irvine | CA | 92618 | |
| Vibra Finish Co. | | 8411 Seward | | Hamilton | OH | 45011 | |
| Victor A Ayala Lara | | Address Redacted | | | | | |
| Victor Alfonso Avina | | Address Redacted | | | | | |
| Victor Castellon | | Address Redacted | | | | | |
| Victor Chon | | Address Redacted | | | | | |
| Victor Condelario Godinez | | Address Redacted | | | | | |
| Victor G Ruiz | | Address Redacted | | | | | |
| Victor Islas | | Address Redacted | | | | | |
| Victor Jimenez | | Address Redacted | | | | | |
| Victor M Romero | | Address Redacted | | | | | |
| Victor Photography | | Address Redacted | | | | | |
| Victor R De Leon | | Address Redacted | | | | | |
| Victor Rocha Limones | | Address Redacted | | | | | |
| Victor Simonaux Torrandell | | Address Redacted | | | | | |
| Victor Valdivia | | Address Redacted | | | | | |
| Victoria Bundrant | | Address Redacted | | | | | |
| Victoria Houle | | Address Redacted | | | | | |
| Victoria R Felker | | Address Redacted | | | | | |
| Victory Packaging | | File 50538 | | Los Angeles | CA | 90074-0538 | |
| Victus Sports LLC | | 650 Clark Ave, Suite D | | King of Prussia | PA | 19406 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VIdcam LLC | | 1022 W Burbank Blvd. | | Burbank | CA | 91506 | |
| Vlet Nguyen | | Address Redacted | | | | | |
| Vlet Q Nguyen | | Address Redacted | | | | | |
| VIking Resources Inc | | 171 Colonial Drive | | Woodstock | GA | 30189 | |
| Vincent A Anaya | | Address Redacted | | | | | |
| Vincent Alan Husband | | Address Redacted | | | | | |
| Vincent Anatra | | Address Redacted | | | | | |
| Vincent Antonio Anaya | | Address Redacted | | | | | |
| Vincent Carollo | | Address Redacted | | | | | |
| VIncent I Jaramillo | | Address Redacted | | | | | |
| VIncent J Benavidez | | Address Redacted | | | | | |
| VIncent M Anatra | | Address Redacted | | | | | |
| VIncent O Moore | | Address Redacted | | | | | |
| Vincent Scopen | | Address Redacted | | | | | |
| VIncent Shane Smith | | Address Redacted | | | | | |
| VIneyard Builders Inc | | 919 Sandcastle Dr | | Corona Del Mar | CA | 92625 | |
| VIneyard Builders, Inc. | | 3410 La Sierra F-238 | | Riverside | CA | 92503 | |
| VIno VIce Inc | | PO Box 1124 | | Atascadero | CA | 93423 | |
| VInson Pratt | | Address Redacted | | | | | |
| VIntage Car Club of Castle Rock | | PO Box 1711 | | Castle Rock | CO | 80104 | |
| VIntra LLC | | 3008 Stevely Ave | | Long Beach | CA | 90808 | |
| VIolations Processing Center | | PO Box 15186 | | Albany | NY | 12212 | |
| VIp Security Services LLC | | 1920 Palonia Crt | | Odenton | MD | 21113 | |
| Virginia Department of Taxation | | 1957 Westmoreland Street | | Richmond | VA | 23230 | |
| VIrginia Department of Taxation | | Va Tire Recycling, PO Box 26627 | | Richmond | VA | 23261-6627 | |
| VIrginia Natural Gas | | 544 S Independence Blvd | | VIrginia Beach | VA | 23452-1104 | |
| VIrginia R Hamby | | Address Redacted | | | | | |
| VIrtual Integrated Analytics | | 1400 Broadfield Blvd Ste 325 | | Houston | TX | 77084 | |
| VIsion Fire & Safety Ltd | | 21239-89th Ave | | Langley | BC | V1M 2E2 | Canada |
| VIsion Service Plan-Ca | | PO Box 45210 | | San Francisco | CA | 94145-5210 | |
| VIsion Talent Group | | 215 Georgetown Cllr | | Brea | CA | 92821 | |
| VIsion X | | 1601 Boundary Blvd | | Auburn | WA | 98001 | |
| Vistaprint | | 275 Wyman Street | | Waltham | MA | 02451 | |
| VIsual Lease LLC | | 1000 Woodbridge Center Dr | | Woodbridge | NJ | 07095 | |
| VIta Needle Company | | 919 Great Plain Avenue | PO Box 920236 | Needham | MA | 02492 | |
| VIva Energy Australia | | Gpo Box 872 | | Melbourne | | 3001 | Australia |
| VIvian D Mayo Castro | | Address Redacted | | | | | |
| VIviana Rodriguez | | Address Redacted | | | | | |
| Vladimir Svetlogorov | | Address Redacted | | | | | |
| VIs San Diego LLC | | 1452 N Johnson Ave | | El Cajon | CA | 92020 | |
| Voile Manufacturing | | 2636 South Constitution Blvd | | Salt Lake City | UT | 84119 | |
| Volkert Besseling | | 1855 Industrial St. #318 | | Los Angeles | CA | 90021 | |
| Von Der Heyde | | PO Box 1623 | | Millersville | MD | 21108 | |
| Voodoo Lighting Corporation | | 8544 SW 102nd Place | | Miami | FL | 33173 | |
| Vortex | | 3198-M Airport Loop | | Costa Mesa | CA | 92626 | |
| Vortex | | File 1525, 1801 W. Olympic Blvd. | | Pasadena | CA | 91199-0001 | |
| Vortex Colorado, Inc | | 1801 W. Olympic Blvd - File 1525 | | Pasadena | CA | 91199-1525 | |
| Vortex Industries Inc. | | 1801 W Olympic Blvd | | Pasadena | CA | 91199 | |
| Vortex Industries, Inc | | File 1095 1801 W Olympic Blvd | | Pasadena | CA | 91199 | |
| Vortex Productions Inc | | 1865 Wasatch Drive | | Salt Lake City | UT | 84108 | |
| Vortex Refrigeration Company | | 1201 N. Orange Street Suite 7150 | | Wilmington | DE | 19899 | |
| Voxx International (Formerly Auer Automotive) | | 7857 Bayberry Dr. | | Jacksonville | FL | 32256 | |
| Vp Protection | | 1800 E Lambert Rd. Suite 155 | | Brea | CA | 92821 | |
| Vpppa | | 7600 Leesburg Pike East Building St | | Falls Church | VA | 22043 | |
| Vr Wheels | | 887 S Azusa Ave | | City of Industry | CA | 91748 | |
| Vs Engineering | | 21597 Grand Ave | | Wildomar | CA | 92595 | |
| Vsc Fire and Security Inc | | 1800 Bayberry Ct | Ste 200 | Richmond | VA | 23226-3774 | |
| Vulcan Mechanical Services | | 532 Mineral Trace | | Birmingham | AL | 35244 | |
| W.B. Mason Co., Inc. | | PO Box 981101 | | Boston | MA | 02298 | |
| W.R Newman & Associates, Inc | | 2854 Logan St | | Nashville | TN | 37211 | |
| WA Department of Revenue | | PO Box 47473 | | Olympia | WA | 98504-7463 | |
| Wa. State Dept. of Labor and Industries | Attn: Bankruptcy Unit | PO Box 44171 | | Olympia | WA | 98504 | |
| Wade Noble | | Address Redacted | | | | | |
| Wae, LLC | | 1339 E 28th Street | | Signal Hill | CA | 90755 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Waer Systems Limited | | Suite 4 the Quadrant, 60 Malborough Road, Lancing Business Park | | Lancing | | BN15 8UW | United Kingdom |
| Wageworks, Inc. | | PO Box 870725 | | Kansas City | MO | 64187 | |
| Wagner Spray | | PO Box 86 Sds11-0319 | | Minneapolis | MN | 55486-0319 | |
| Walker Evans Racing | | PO Box 2469 | | Riverside | CA | 92516-2469 | |
| Walker Evans Racing | | PO Box 2469 | | Riverside | CA | 92516 | |
| Walker Paul Lytle | | Address Redacted | | | | | |
| Wallflour LLC | | 2812 Bright Lane | | Los Angeles | CA | 90039 | |
| Walmart | | 5241 S 300 W | | Murray | UT | 84107 | |
| Walter D Northcutt | | Address Redacted | | | | | |
| Walter Escamilla | | Address Redacted | | | | | |
| Walter Frazier | | Address Redacted | | | | | |
| Walter Gonzalez | | Address Redacted | | | | | |
| Walter L Carpenter | | Address Redacted | | | | | |
| Walter Leonel Kirby | | Address Redacted | | | | | |
| Walter Schupfer Management Corp. | | 401 Broadway Suite 1400 | | New York | NY | 10013 | |
| Walter Zajdel | | Address Redacted | | | | | |
| Wanya S Boler | | Address Redacted | | | | | |
| Wap Sustainability LLC | | 103 Powell Ct | Ste 200 | Brentwood | TN | 37027-5079 | |
| Warehouse Rackings | | 3514 Millers School Rd | | Felton | PA | 17322-8639 | |
| Warn Industries Inc. | | 4331 Eucalyptus Ave | | Chino | CA | 91710 | |
| Warn Industries Inc. | | PO Box 809146 | | Chicago | IL | 60680 | |
| Warn Industries Inc. | | PO Box 9183421 | | Chicgo | IL | 60691 | |
| Warn Industries Inc. | Attn: Returns Dept. | 12900 SE Capps Road | | Clackamas | OR | 97015 | |
| Warn Industries Inc. | Attn: Steve Schoenfelder | 12900 SE Capps Rd | | Clackamas | OR | 97015-8903 | |
| Warner Angle Hallam Jackson & | | 2555 East Camelback Road | | Phoenix | AZ | 85016 | |
| Warner/Chappell Music Inc | | PO Box 749938 | | Los Angeles | CA | 90074 | |
| Warren A Gittens | | Address Redacted | | | | | |
| Warren H Hata | | Address Redacted | | | | | |
| Warriors On Track Inc | | 3857 Birch Street #158 | | Newport Beach | CA | 92660 | |
| Wasatch Container | | 645 North 400 West | | North Salt Lake | UT | 84054 | |
| Wasatch Steel | | 243 West 3300 South | | Salt Lake City | UT | 84115 | |
| Washington Printing | | 655 Peachtree Industrial Blvd | | Sugar Hill | GA | 30518 | |
| Washington Printing | | 655 Peachtree Industrial Blvd. Bldg. 100 Suite B | | Sugar Hill | GA | 30518 | |
| Wasserman Media Group LLC | | 10900 Wilshire Blvd #1200 | | Los Angeles | CA | 90024 | |
| Wasserman Media Group LLC | | 10900 Wilshire Boulevard, Suite 1200 | | Los Angeles | CA | 90024 | |
| Wasserman Media Group LLC. | | 10060 Wilshire Blvd., | Suite 2200 | Los Angles | CA | 90024 | |
| Waste Connections | | 5500 Franklin St | | Denver | CO | 80216-1538 | |
| Waste Management | | 2555 Meridian Blvd | Ste 200 | Franklin | TN | 37067 | |
| Waste Management | | 2555 Meridian Blvd, Ste 200 | | Franklin | TN | 37067 | |
| Waste Management, Inc | | PO Box 541065 | | Los Angeles | CA | 90054-1065 | |
| Waste Management-New Orleans | | PO Box 55558 | | Boston | MA | 02205-5558 | |
| Waste Pro of Florida, Inc | | 3705 St Johns Pkwy | | Sanford | FL | 32771-6369 | |
| Water Specialties Inc. | | 4118 S 500 W | | Murray | UT | 84123 | |
| Water Star USA | | PO Box 5066 | | Hartford | CT | 06102-5066 | |
| Waterlogic Americas LLC | | PO Box 677867 | | Dallas | TX | 75267-7867 | |
| Watermark | | PO Box 3350 | | Annapolis | MD | 21403 | |
| Waterport LLC | | 935 Poinsettia Avenue, Suite 205 | | Vista | CA | 92081 | |
| Wayne Ramirez | | Address Redacted | | | | | |
| Wayne Woods | | Address Redacted | | | | | |
| Waypoint Analytical-Carolina Inc | | 449 Springbrook Rd | | Charlotte | NC | 28224 | |
| Waytek, Inc. | | 2440 Galpin Court | | Chanhassen | MN | 55317 | |
| WB Jones | | 140 South Street | | Wilder | KY | 41071 | |
| We Are the Same, LLC | | PO Box 6230 | | Malibu | CA | 91301 | |
| Weathertech Direct LLC | | 1 Macneil Court | | Bolingbrook | IL | 60440 | |
| Weathertech Direct LLC | | PO Box 7080 | | Carol Stream | IL | 60197 | |
| Weber County Assessor | | 2380 Washington Blvd Suite 380 | | Ogden | UT | 84401 | |
| Webrestaurantstore | | 2205 Old Philadelphia Pike | | Lancaster | PA | 17601 | |
| Webstaurantstore | | 2205 Old Philadelphia Pike | | Lancaster | PA | 17601 | |
| Weigh Safe | | PO Box 1027 | | Pleasant Grove | UT | 84062-1027 | |
| Welch Equipment Company | | PO Box 676292 | | Dallas | TX | 75267 | |
| Weld Dan Inc | | 7570 Woodman Place Unit D | | Van Nuys | CA | 91405 | |
| Weld Racing LLC | | 6600 Stadium Drive | | Kansas City | MO | 64129 | |
| Welder's Warehouse Cyls. | | PO Box 565226 | | Dallas | TX | 75356-5226 | |
| Well Bond Industrial Group Limited | | Yueyun Building, #1001 Wenjin Nan Road, Luohu | | Shenzhen | | 518000 | China |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Wells Bank, National Association, As Collateral Agent | | 1800 Century Park E | Ste 1300 | Century City | CA | 90067-1516 | |
| Wells Fargo | | 420 Montgomery Street | | San Francisco | CA | 94104 | |
| Wells Fargo Bank, N.A / Flex Fit | Attn: Charles Wilmot | 1800 Century Park | 12th Floor | Los Angeles | CA | 90067 | |
| Wells Fargo Bank, N.A / Flex Fit | | PO Box 912150 | | Denver | CO | 80291-2150 | |
| Wells Fargo Bank, N.A. | c/o Morgan, Lewis & Bockius LLP | Attn: Christopher L. Carter | One Federal St | Boston | MA | 02110-1726 | |
| Wells Fargo Bank, N.A. | c/o Morgan, Lewis & Bockius LLP | Attn: Stephan E. Hornung, David K. Shim | 101 Park Ave | New York | NY | 10178-0060 | |
| Wells Fargo Bank, N.A. | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Derek C. Abbott, Matthew B. Harvey, Sophie Rogers Churchill | 1201 N Market St, 16th Fl | Wilmington | DE | 19801 | |
| Wells Fargo Bank, National Association | Attn: David Klages | 1800 Century Park E, Ste 1300 | | Los Angeles | CA | 90067 | |
| Wells Fargo Bank, National Association | Attn: Dennis King | 1800 Century Park East | Suite 1100 | Los Angeles | CA | 90067 | |
| Wells Fargo Bank, National Association | c/o Morgan, Lewis & Bockius LLP | Attn: Elizabeth Khoury Ali | 1000 Louisiana St, Ste 4000 | Houston | TX | 77002-5005 | |
| Wells Fargo Cc Vendors | | 420 Montgomery St | | San Francisco | CA | 94104 | |
| Wells Fargo Equipment Finance | | PO Box 7777 | | San Francisco | CA | 94120 | |
| Wells Fargo Equipment Finance Inc. | | 600 South 4th Street, Mac N9300-100 | | Minneapolis | MN | 55415 | |
| Wells Fargo Financial Leasing, Inc. | | PO BOX 77096 | | Minneapolis | MN | 55480 | |
| Wells Fargo Financial Leasing, Inc. | Attn: Ralph Carbonquillo | 801 Walnut Street | MAC F0006-052 | Des Moines | IA | 50309 | |
| Wells Fargo Vendor Fin Serv | | PO Box 030310 | | Los Angeles | CA | 90030-0310 | |
| Wells Fargo Vendor Fin Serv | | PO Box 51043 | | Los Angeles | CA | 90051-5343 | |
| Wells Fargo Vendor Financial Serv | | PO Box 030310 | | Los Angeles | CA | 90030 | |
| Wells Fargo Vendor Financial Services, LLC | | PO BOX 030310 | | Los Angeles | CA | 90030 | |
| Wells Fargo Vendor Financial Services, LLC | Attn: Ralph Carbonquillo | 801 Walnut Street | MAC F0006-052 | Des Moines | IA | 50309 | |
| Wellsucceed Embroidery Limited | | Rm1011, 10/F, 655 Nathan Road | | Kowloon | | 999077 | Hong Kong |
| Wendy Ann Young | | Address Redacted | | | | | |
| Wendy Carol Vargo | | Address Redacted | | | | | |
| Wendy Oakes | | Address Redacted | | | | | |
| Wenner Solutions LLC | | Address Redacted | | | | | |
| Werks Design Studio | | 59 Bayside Drive, Porta Vaga | | Cavite City | | | Philippines |
| Werres Corporation | | 807 East South Street | | Frederick | MD | 21701 | |
| Wes Taylor | | Address Redacted | | | | | |
| Wesco | | PO Box 530409 | | Atlanta | GA | 30353 | |
| Wesley Allen Davis | | Address Redacted | | | | | |
| Wesley Dogan | | Address Redacted | | | | | |
| Wesley Eric Henderson | | Address Redacted | | | | | |
| Wesley Huffman | | Address Redacted | | | | | |
| Wesley Ramirez-Arias | | Address Redacted | | | | | |
| Wesley V Jacobs | | Address Redacted | | | | | |
| West Coast Acc USA | | 565 S. Commercial Drive, Unit C | | Grand Junction | CO | 81505 | |
| West Coast Differentials | | 2429 Mercantile Dr Ste A | | Rancho Cordova | CA | 95742 | |
| West Coast F.S | | 12306 Los Nietos Rd | | Santa Fe Springs | CA | 90670 | |
| West Coast Power Wash | | PO Box 90336 | | Long Beach | CA | 90809 | |
| West Coast Water Tenders | | PO Box 1995 | | Canyon Country | CA | 91386 | |
| West Jordan High School | | 8136 South 2700 West | | West Jordan | UT | 84088 | |
| West Monroe Partners LLC | | 222 W Adams St | | Chicago | IL | 60606 | |
| West Virginia Department of Revenue | | 1124 Smith Street | | Charleston | WV | 25301 | |
| Westco Filters | | PO Box 25484 | | Charlotte | NC | 28229 | |
| Westcoast Shirtworks, Inc | | 4095 East Lapalma Ave Ste K | | Anaheim | CA | 92807 | |
| Western Dispatch LLC | | 12033 Jack Benny Suite 104 | | Rancho Cucamonga | CA | 91739 | |
| Western Exterminator Company | | 305 Crescent Way | | Anaheim | CA | 92804 | |
| Western Logistics Inc. | | 333 N Sam Houston Pkwy E | | Houston | TX | 77060-2414 | |
| Western Logistics Inc. | | PO Box 4168 | | Houston | TX | 77210 | |
| Western Regional Delivery Services | | 1424 S. Raymond Avenue | | Fullerton | CA | 92831 | |
| Western States Calibration | | 105 West 2950 South | | Salt Lake City | UT | 84115 | |
| Westin Automotive Product | | 240 15th St S | | Saint James | MN | 56081-2437 | |
| Westin Automotive Product | | 320 W Covina Blvd | | San Dimas | CA | 91773 | |
| Westin Automotive Product | | File 2364, 1801 W Olympic Blvd | | Pasadena | CA | 91199 | |
| Westin Kierland Resort and Spa | | 69022 E Greenway Parkway | | Scottsdale | AZ | 85254 | |
| Westley Damion Ladd | | Address Redacted | | | | | |
| Westside Auto Supply | | 56 Prado Rd | | San Luis Obispo | CA | 93401 | |
| Wetransfer | | Keizersgracht 281 | | Amsterdam | | 1016 ED | Netherlands |
| Wex Bank | | PO Box 4337 | | Carol Stream | IL | 60197-4337 | |
| Wex Europe Servive (Uk) Ltd | | Emperor Court | | Crewe | | CW1 6BD | United Kingdom |
| Wex Health Inc | | PO Box 9528 | | Fargo | ND | 58106 | |
| Wheel City | | 1130 S. Main | | Salt Lake CIty | UT | 84101 | |
| Wheel Consultants | | 2537-D Pacific Coast Hwy #330 | | Torrance | CA | 90505 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Wheel Pros | | 1670 S 5500 W Ste #200 | | Salt Lake City | UT | 84104 | |
| Wheel Pros | | 2975 Regent Blvd, Ste 100 | | Irving | TX | 75063 | |
| Wheel Pros | | 6101 Knott Ave | | Buena Park | CA | 90620-1031 | |
| Wheel Pros | | PO Box 200104 | | Dallas | TX | 75320-0104 | |
| Wheel Pros - Los Angeles | | 2975 Regent Blvd, Ste 100 | | Irving | TX | 75063 | |
| Wheel Pros - Los Angeles | | 6101 Knott Ave | | Buena Park | CA | 90620-1031 | |
| Wheel Pros - Los Angeles | | PO Box 200104 | | Dallas | TX | 75320 | |
| Wheel Pros - North Ca | | 3200 Dwight Rd | | Elk Grove | CA | 95758-6460 | |
| Wheel Pros - North Ca | | PO Box 200104 | | Dallas | TX | 75320 | |
| Wheel Pros - Riverside | | 2617 N Great Southwest, Pkwy #100 | | Grand Prairie | TX | 75050 | |
| Wheel Pros - Riverside | | 775 Trademark Clr | | Corona | CA | 92879-2075 | |
| Wheel Pros - Riverside | | PO Box 200104 | | Dallas | TX | 75320 | |
| Wheel Warehouse | | 805 W. Katella Ave | | Orange | CA | 92867-4611 | |
| Wheel Warehouse | | 805 W. Katella Avenue | | Orange | CA | 92867 | |
| Wheel Wurks | | 385 Bayview Ave Unit B | | Amityville | NY | 11701 | |
| Wheelimage Corp | | 350 Ranger Ave Ste A | | Brea | CA | 92821 | |
| Wheels and More Distributors Inc | | 9807 N.W. 80th Ave Unit 11F | | Miami Lakes | FL | 33016 | |
| Wheels India Limited | | PO Box No. 50 | MTH Road, Padi | Chennai | | 600 050 | India |
| Wheels Plus (Id) | | 3036 E Lanark St Ste B | | Meridian | ID | 83642 | |
| White Label Media | | 1206 Scenic Dr. | | Southlake | TX | 96092 | |
| White Rock, Inc | | 2577 N 200 W | | North Logan | UT | 84341 | |
| White, Zuckerman, Warsavsky | | 15490 Ventura Blvd 3rd Floor | | Sherman Oaks | CA | 91403-3016 | |
| Wicked Customs LLC | | 3887 Mannix Dr #631 | | Naples | FL | 34114 | |
| Wilberto Alicea Figueroa | | Address Redacted | | | | | |
| Wilcox Supply Inc | | 4604 Arrow Highway | | Montclair | CA | 91763 | |
| Wilcox Supply Inc | | 4604 Arrow Hwy | | Montclair | CA | 91763-1206 | |
| Wild Woods, Inc | | 3575 Cahuenga Blvd, West Suite 400 | | Los Angeles | CA | 90068 | |
| Wiley Stephane Young | | Address Redacted | | | | | |
| Wilfred Bernard Holland | | Address Redacted | | | | | |
| Wil-John's Tire Empire | | 2044 Hylan Blvd | | Staten Island | NY | 10306 | |
| Will Roegge & Company LLC | | Address Redacted | | | | | |
| Will Roegge+Company, LLC. | | Address Redacted | | | | | |
| William Adams | | Address Redacted | | | | | |
| William Alden Peacock | | Address Redacted | | | | | |
| William Baptist | | Address Redacted | | | | | |
| William Baugh | | Address Redacted | | | | | |
| William Beliveau | | Address Redacted | | | | | |
| William Buckwalter | | Address Redacted | | | | | |
| William C. Adger | | Address Redacted | | | | | |
| William Connor Weyandt | | Address Redacted | | | | | |
| William Double | | Address Redacted | | | | | |
| William Drown | | Address Redacted | | | | | |
| William E Hepler | | Address Redacted | | | | | |
| William E Terrell Jr. | | Address Redacted | | | | | |
| William Edwards | | Address Redacted | | | | | |
| William Floyd Berleen | | Address Redacted | | | | | |
| William Goerge Baptist | | Address Redacted | | | | | |
| William Guzman | | Address Redacted | | | | | |
| William H Shipkosky | | Address Redacted | | | | | |
| William Harvey Kerns | | Address Redacted | | | | | |
| William Holubeshen | | Address Redacted | | | | | |
| William J Santos Romero | | Address Redacted | | | | | |
| William Joseph Pelegreen Jr | | Address Redacted | | | | | |
| William K Russell | | Address Redacted | | | | | |
| William Keith Ainsworth | | Address Redacted | | | | | |
| William Kenneth Double | | Address Redacted | | | | | |
| William Kopko | | Address Redacted | | | | | |
| William Leon Charles | | Address Redacted | | | | | |
| William M Billingsley | | Address Redacted | | | | | |
| William N Ervin | | Address Redacted | | | | | |
| William Oquendo Chen | | Address Redacted | | | | | |
| William P Acree | | Address Redacted | | | | | |
| William Parrish Rountree | | Address Redacted | | | | | |
| William Parsons | | Address Redacted | | | | | |
| William Pool | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| William Poulos | | Address Redacted | | | | | |
| William R Burr | | Address Redacted | | | | | |
| William R Carmody | | Address Redacted | | | | | |
| William R Pape | | Address Redacted | | | | | |
| William Raymond Reynolds | | Address Redacted | | | | | |
| William Roland Duffy | | Address Redacted | | | | | |
| William Sales | | Address Redacted | | | | | |
| William Sitton | | Address Redacted | | | | | |
| William Skiddy Payson | | Address Redacted | | | | | |
| William Sloan Smith | | Address Redacted | | | | | |
| William Stern, Jr. | | Address Redacted | | | | | |
| William Stevenson | | Address Redacted | | | | | |
| William T Anderson | | Address Redacted | | | | | |
| William T Clymer | | Address Redacted | | | | | |
| William Thibodeau | | Address Redacted | | | | | |
| William Thomas Weinberg | | Address Redacted | | | | | |
| William Weaner | | Address Redacted | | | | | |
| William Zavala-Ramos | | Address Redacted | | | | | |
| Williams Scotsman Inc | | 4646 E Van Buren St Ste 400 | | Phoenix | AZ | 85008-6927 | |
| Williams Scotsman Inc | | PO Box 91975 | | Chicago | IL | 60693-1975 | |
| Williamson-Dickie Mfg. Co | | PO Box 915156 | | Dallas | TX | 75391-5156 | |
| Willie D Wyman | | Address Redacted | | | | | |
| Willie Davis Jr. | | Address Redacted | | | | | |
| Willie E King | | Address Redacted | | | | | |
| Willie J Lockhart | | Address Redacted | | | | | |
| Willie J Mcclain | | Address Redacted | | | | | |
| Willie L Smith | | Address Redacted | | | | | |
| Willow Springs International Raceway | | 3500 75th Street West | | Rosamond | CA | 93560 | |
| Willy M Gavidia Pereyra | | Address Redacted | | | | | |
| Wilmington Trust National | | PO Box 8955 | | Wilmington | DE | 19899-8955 | |
| Wilmington Trust, National Association | c/o ArentFox Schiff LLP | Attn: Andrew I Silfen, Beth M Brownstein, Nicholas A Marten | 1301 Avenue of the Americas, 42nd Fl | New York | NY | 10019 | |
| Wilmington Trust, National Association, As Trustee | | 1100 N Market St | | Wilmington | DE | 19890 | |
| Wilson & Young Printers | | 615 Colorado Avenue | | Grand Junction | CO | 81501 | |
| Wilson Security | | 6 English St | | Essendon | | 3041 | Australia |
| Wilson Tool International Inc | | PO Box 70870 | | St Paul | MN | 55170 | |
| Wilwood Engineering | | 4700 Calle Bolero | | Camarillo | CA | 93012 | |
| Wimmer Werkzeugbau GmbH | | Pischelsdorf am Engelbach 31 | | Pischelsdorf am Engelbach | | 5233 | Austria |
| Win Chance Precise Co Ltd | | No 660 Sec 1 Xiandong Rd | | Changhua Clty | | 500 | Taiwan |
| Win Chance Precise Co., Ltd | | No. 660, Sec. 1, Xiandong Rd. | | Changhua City | | 00500 | Taiwan |
| Winbo Dongjian Auto Acc | | #B333 Lecong Ave W., Lecong Town,Shunde | | Guang Dong | | | China |
| Winc Australia Pty Limited | | Private Bag 16 | | Alexandria | | 1435 | Australia |
| Wincar Electronics Co Ltd | | 1609, 16th Floor, Zhonghe Building, No.3 Yongfu Road | | Guangzhou City | | | China |
| Winder F Luna | | Address Redacted | | | | | |
| Windstream | | PO Box 9001013 | | Louisville | KY | 40290-1013 | |
| Windy Kay Frank | | Address Redacted | | | | | |
| Winjet Automotive, Inc. | | No.2 3rd St. New Technology Industrial Zone | | Foshan, Guangdong Province | | 91746 | China |
| Winston Erickson | | Address Redacted | | | | | |
| Winter Engineering | | 530 A E Edna Place | | Covina | CA | 91723 | |
| Winter Park Investment Holdings, L.P. | | 233 Wilshire Blvd. | Suite 800 | Santa Monica | CA | 90401 | |
| Winters Performance Products Inc | | 1580 Trolley Road | | York | PA | 17408 | |
| Wisconsin Department of Revenue | | PO Box 8949 | | Madison | WI | 53713 | |
| Wiser Solutions Inc | | 186 S Street 6th Floor | | Boston | MA | 02111 | |
| Wit Magnet Co.,Limited | | Bldg C-3 Floor 11-9 Zhongrilong Road, Bo Gang Song Shan Industrial Area, Sha Jing Street | | Bao An District | | | China |
| Wittney Simpson | | Address Redacted | | | | | |
| WJ Swann Enterprises, Inc. | | 5920 University Blvd | | Jacksonville | FL | 32216 | |
| Wladyslaw Stachon-Groblowy | | Address Redacted | | | | | |
| Wladyslaw Stachon-Groblowy | | Address Redacted | | | | | |
| Wolfcycle | | 3421 Verdugo VIsta Terrace | | Los Angeles | CA | 90065 | |
| Wolfgang Man & Beast | | 1812 N 2000 W #10 | | Farr West | UT | 84404 | |
| Wolfgang Man & Beast LLC | | 1812 N 2000 W | Unit #10 | Farr West | UT | 84404 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Wolvvs, LLC | | 970 W. Broadway #64 | | Jackson | WY | 83001 | |
| Womack | | PO Box 679055 | | Dallas | TX | 75267-9055 | |
| Womagic Productions, LLC | c/o Scroll Down Teleprompting and Media Srvs | PO Box 571803 | | Las Vegas | NV | 89157-1803 | |
| Wondershare Technology Co, Ltd | | 5D Shenzhen Software Ind Base Haitian 2nd Rd | | Nanshan District, Shenzhen, Guangdong Province | | | China |
| Woodcrates | | Address Redacted | | | | | |
| Woodrow J. Jacocks | | Address Redacted | | | | | |
| Work Safe Bc | | PO Box 5350 Stn Terminal | | Vancouver | BC | V6B 5L5 | Canada |
| WorkCover Queensland | | GPO Box 2459 | 280 Adelaide Street | Brisbane | QLD | 04001 | Australia |
| Worker Practitioner | | Address Redacted | | | | | |
| Workers Compensation Fund | | PO Box 26488 | | Salt Lake City | UT | 84126-0488 | |
| Workforce Equipment Rentals Inc | | 7211 Haven Ave #E-503 | | Rancho Cucamonga | CA | 91730 | |
| Workman's Pallet Service LLC | | 2010 Ogden Rd | | Rock Hill | SC | 29730 | |
| Works Cameras LLC | | 3975 Landmark St. Suite 700 | | Culver City | CA | 90232 | |
| Workscapes, Inc | | 3225 E Clark Street Suite A | | Tampa | FL | 33605 | |
| World 50 Inc | | 3525 Piedmont Rd, Ne | | Atlanta | GA | 30305 | |
| World Class Facility Services LLC | | 6230 Greyhound Ln Suite H | | Las Vegas | NV | 89122 | |
| World Motorsports | | 2170 W. 190th St | | Torrance | CA | 90504 | |
| World Trade Center Utah | | 60 E South Temple  Ste 300 | | Salt Lake City | UT | 84111 | |
| World Widetechnology Raceway | | 700 Raceway Blvd | | Madison | IL | 62060 | |
| Worldwide Express | | 2700 Commerce Ste 1500 | | Dallas | TX | 75226 | |
| Wow! | | PO Box 4350 | | Carol Stream | IL | 60197 | |
| WP Engine | | 504 Lavaca St, Ste 1000 | | Austin | TX | 78701 | |
| Wpt Pritchard Road LP | | PO Box 20041 | | Dallas | TX | 75320-0241 | |
| Wr+Co, LLC | | 400 Bernhardt Lane | | Big Bear City | CA | 92314 | |
| Wrap Garage | | 1/545 Princes Highway | | Kirrawee | | 2232 | Australia |
| Wrap Legends | | 5552 E La Palma Ave | | Anaheim | CA | 92807 | |
| Wrapbook | | 228 Park Ave S #36206 | | New York | NY | 10003-1502 | |
| Wraphx | | 1211 1st St E | | Bradenton | FL | 34208 | |
| Wrike, Inc. | | 9171 Towne Centre Dr Suite 200 | | San Diego | CA | 92122 | |
| Wtf Off Road | | 2839 Beverly Rd | | Pasadena | CA | 77503 | |
| Wurth Louis and Company | | 9826 South Prosperity Road | | West Jordan | UT | 84081 | |
| Wuxi Bayade International TRADE | | No.6 6611 Xinyuan Road | | Jiangyin city, Wuxi City | | 214400 | China |
| Wuxi New Great Machining Technology Co., Ltd | | No. 18-14 Liangdon Rd | | Liangxi District, Wuxi, Jiangsu | | | China |
| Wwex Group | | 2700 Commerce Ste 1500 | | Dallas | TX | 75226 | |
| Wyatt Christopher Gowen | | Address Redacted | | | | | |
| Wyatt Marshall Owens | | Address Redacted | | | | | |
| Wyatt Mathias Gille | | Address Redacted | | | | | |
| Wyatt Shirk | | Address Redacted | | | | | |
| Wyatt William Walls | | Address Redacted | | | | | |
| Wyatt Young | | Address Redacted | | | | | |
| Wylde Company LLC | | 2246 Fair Pak Ave | | Los Angeles | CA | 90041 | |
| Wylie James Vann | | Address Redacted | | | | | |
| Wyoming Department of Revenue | | 122 West 25th Street | 3rd Floor E. | Cheyenne | WY | 82002-0110 | |
| Wyoming Department of Revenue | | 122 West 25th Street, 3rd Floor E. | | Cheyenne | WY | 82002-0110 | |
| Xakia Technologies, Inc. | | 2711 Centerville Road, Ste 400 | | Wilmington | DE | 19808 | |
| Xander Douglas Hodel | | Address Redacted | | | | | |
| Xander Jacob Neading | | Address Redacted | | | | | |
| Xavier Jackson Jackson | | Address Redacted | | | | | |
| Xcel Energy | | 401 Nicollet Mall | | Minneapolis | MN | 55401 | |
| XCel Energy | | PO Box 4176 | | Carol Stream | IL | 60197-4176 | |
| Xerox Financial Services LLC | | PO Box 202882 | | Dallas | TX | 85320-2882 | |
| XGY - Guangzhou Xingguangyuan | | 3/F South, Building A8, the 3rd Longdong Industrial Park | | Guangzhou | | | China |
| Xiamen Min-Shing Company | | No. 608 Guankou South Rd | Jimei District | Xiamen | | | China |
| Xlamen Pinke Sporting Goods Co., Lt | | 398 Xlayang West Rd Floor 4 | | Xlamen | | 361026 | China |
| Xiamen Star Import & Export Co., Ltd | | Unit B, 8/F, New Port Plaza, No. 10 | North Hubin Road | Xiamen | | 361012 | China |
| Xiaojin Ge | | Address Redacted | | | | | |
| Xlomara Mercedes Facundo | | Address Redacted | | | | | |
| Xkglow Inc | | 2801 N Farmers Market Rd | | Springfield | IL | 62707-8829 | |
| XL Parts | | 15701 Northwest Fwy | | Jersey Vlg | TX | 77040-3047 | |
| Xmek, Inc. | | 1160 Mustang Dr. Ste 100 | | Dfw Airport | TX | 75261 | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Xpo Logistics Freight Inc | | 29559 Network Place | | Chicago | IL | 60673-1559 | |
| XPO Logistics Ltl | | PO Box 5160 | | Portland | OR | 97208-5160 | |
| Xpress Tags | | 300 Cadman Plaza West | | Brooklyn | NY | 11201 | |
| Xtra Lease | | PO Box 219562 | | Kansas City | MO | 64121-9562 | |
| Xtreme Graphics and Design | | 5397 N Commerce Ave. | | Moorpark | CA | 93021 | |
| Xyz Automation | | 180 Chandalar Place Dr. | | Pelham | AL | 35124 | |
| Yadriel Claro Leon | | Address Redacted | | | | | |
| Yamid Mancilla Valencia | | Address Redacted | | | | | |
| Yanase USA | | PO Box 1107 | | South Pasadena | CA | 91031 | |
| Yancey Pallet, Inc. | | 1885 W Herman Road | | Othello | WA | 99344 | |
| Yandro Lorenzo | | Address Redacted | | | | | |
| Yanely N Cueto | | Address Redacted | | | | | |
| Yangjiang Supply & Marketing | | 50N Yudong 2 Rd | | Yangjiang | | 529500 | China |
| Yangzhou Tenglong Art & Craft Co, Ltd | | No. 276 Jinghuacheng Road | | | | | China |
| Yasir Anwar | | 100 Nrthpoint St | | San Francisco | CA | 94133 | |
| Yasir Anwar | | Address Redacted | | | | | |
| Yasir Anwar | | Address Redacted | | | | | |
| Yazmin Perez Hernandez | | Address Redacted | | | | | |
| YBOS Offroad | | Room 604, Block 2, Yijiashidai Building | | Hangzhou | | | China |
| Yeaky Lighting Co.Ltd. | | No.16-1, Shidai Road, Haichang Industrial Park | | Haining City | | 314312 | China |
| Yellow Brand Protection Inc | | PO Box 412526 | | Boston | MA | 02241-2526 | |
| Yellow Fox Experimential LLC | | 2925 Exposition Place, Unit 2 | | Los Angeles | CA | 90018 | |
| Yellowfin Steak & Fish House | | 2840 Solomans Island Rd | | Edgewater | MD | 21037 | |
| Yhi (Australia) Pty Ltd | | 8 Penelope Cresent | | Arndell Park | | 2148 | Australia |
| Yhi Manufacturing (Malaysia) Sdn Bh | | 3533 Jalan P.B.R. 28 | | Bukit Rambai | | 75250 | Malaysia |
| Yi-Chih Yeh | | Address Redacted | | | | | |
| Yiwu Ning Cheng Ornaments Co Ltd | | The 6th Floor, No.5, Huayang Road, Suxi Industrial Estate | | Yiwu City | | | China |
| Yoka Smith, LLP | | 445 S Figueroa Street, 38th Fl | | Los Angeles | CA | 90071 | |
| Yokohama Tire Corporation | | PO Box 31001-2137 | | Pasadena | CA | 91110 | |
| Yolanda Huber | | Address Redacted | | | | | |
| Yongkang Jinle Outdoor Supplies Co | | 550 Huajin Road | | Huajie Town | | 321300 | China |
| Yongkang Jinle Outdoor Supplies Co. | | West Chuk Industrial, Zone, Yongkang, Zhejiang | | Yongkang | | | China |
| Yongkang Sensu | | 56 Jiuding Road | | Yongkang, Jinhua | | 321399 | China |
| York County Natural Gas Authority | | 979 W Main St | | Rock Hill | SC | 29730 | |
| York County Natural Gas Authority | | PO Box 11907 | | Rock Hill | SC | 29731-1907 | |
| York County Treasurer | | PO Box 116 | | York | SC | 29745-0116 | |
| York Electric Cooperative Inc | | 1385 East Alexander Love Highway | PO Box 150 | York | SC | 29745 | |
| York Electric Cooperative Inc | | 1385 East Alexander Love Hwy, PO Box 150 | | York | SC | 29745 | |
| Yorktown Service Plaza | | 6177 Pearl Road | | Parma Heights | OH | 44130 | |
| Yoshitaka Ishida | | Address Redacted | | | | | |
| Yosvany Capote | | Address Redacted | | | | | |
| Yota Daniil | | Address Redacted | | | | | |
| Yotpo, Inc. | | 233 Spring St 6th Floor | | New York | NY | 10013 | |
| Young Brothers Limited | | Department 8896 | | Los Angeles | CA | 90084-0001 | |
| Young Label & Tag Inc | | 3720 S Santa Fe Ave | | Vernon | CA | 90058 | |
| Young Powersports of Logan | | 1903 South 800 West | | Logan | UT | 84321 | |
| Your Car By Elliot | | 99 Dufferin Street | | Guelph | ON | N1H 4A3 | Canada |
| Your Employment Solutions | | 880 W Center St | | North Salt Lake CIty | UT | 84054 | |
| Yousuf Khan | | Address Redacted | | | | | |
| Yousun Song | | Address Redacted | | | | | |
| Yrc | | PO Box 471 | | Akron | OH | 44309-0471 | |
| Yrc Freight | | PO Box 100129 | | Pasadena | CA | 91189-0003 | |
| Yrc Freight | | PO Box 730375 | | Dallas | TX | 75373-0375 | |
| Yu Qian | | Address Redacted | | | | | |
| Yueqing Yulian Electric Co.,Ltd | | # No.15 Zhenmin Road, Sibanqiao Industrial Zone, Xiangyang Town | | Yueqing City | | | China |
| Yuki Gmbh | | Augustinerplatz 2 | | Freiburg | | 79098 | Germany |
| Yulisa Gonzalez Angulo | | Address Redacted | | | | | |
| Yun Yu Huang | | Address Redacted | | | | | |
| Yuniet Del Toro Rodriguez | | Address Redacted | | | | | |
| Yuri Ranum | | Address Redacted | | | | | |
| Yuri Vladimir VIllalta | | Address Redacted | | | | | |
| Yusnier Hernandez Rodriguez | | Address Redacted | | | | | |
| Yves Lacelle | | Address Redacted | | | | | |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Z Capital Credit Partners CLO 2018-1 Ltd. | Attn: Greg Poos | 1330 Avenue of the Americas | | New York | NY | 10019 | |
| Z Capital Credit Partners CLO 2019-1 Ltd. | Attn: Greg Poos | 1330 Avenue of the Americas | | New York | NY | 10019 | |
| Z Capital Credit Partners CLO 2021-1 Ltd. | Attn: Greg Poos | 1330 Avenue of the Americas | | New York | NY | 10019 | |
| Zach James Moyer | | Address Redacted | | | | | |
| Zachary A. Gunter | | Address Redacted | | | | | |
| Zachary Austin Fox | | Address Redacted | | | | | |
| Zachary Austin Makoff | | Address Redacted | | | | | |
| Zachary Braswell | | Address Redacted | | | | | |
| Zachary Crews | | Address Redacted | | | | | |
| Zachary David Warren | | Address Redacted | | | | | |
| Zachary Feezel | | Address Redacted | | | | | |
| Zachary Francis Horn | | Address Redacted | | | | | |
| Zachary Gonzalez | | Address Redacted | | | | | |
| Zachary Grove, LLC | | 620 - 12th Ave South | | Hopkins | MN | 55343 | |
| Zachary Hales | | Address Redacted | | | | | |
| Zachary Hunter Ellsworth | | Address Redacted | | | | | |
| Zachary Leelewis Boykin | | Address Redacted | | | | | |
| Zachary Mertens | | Address Redacted | | | | | |
| Zachary Mertens | | Address Redacted | | | | | |
| Zachary Michael Sleigh | | Address Redacted | | | | | |
| Zachary P English | | Address Redacted | | | | | |
| Zachary Paul | | Address Redacted | | | | | |
| Zachary Platt | | Address Redacted | | | | | |
| Zachary Richard Fetzer | | Address Redacted | | | | | |
| Zachary Riddle | | Address Redacted | | | | | |
| Zachary S Geniuk | | Address Redacted | | | | | |
| Zachary S Giles | | Address Redacted | | | | | |
| Zachary S Williams | | Address Redacted | | | | | |
| Zachary T Ketner | | Address Redacted | | | | | |
| Zachary Taylor Hunt | | Address Redacted | | | | | |
| Zachary Taylor Seals | | Address Redacted | | | | | |
| Zachary Tyler Landau | | Address Redacted | | | | | |
| Zachary Weathers | | Address Redacted | | | | | |
| Zachary White | | Address Redacted | | | | | |
| Zachary Williams | | Address Redacted | | | | | |
| Zachery Edward Brown | | Address Redacted | | | | | |
| Zack Dent | | Address Redacted | | | | | |
| Zack Major Hollins | | Address Redacted | | | | | |
| Zack Parsons | | Address Redacted | | | | | |
| Zackary Fitzgerald Rolfe | | Address Redacted | | | | | |
| Zackary W Vaughan | | Address Redacted | | | | | |
| Zane Michael Gibson Price | | Address Redacted | | | | | |
| Zane Steele | | Address Redacted | | | | | |
| Zany Graphics | | 1630 South Central Ave | | Glendale | CA | 91204 | |
| Zarak Marquice Matthews | | Address Redacted | | | | | |
| Zaul Cuatzo | | Address Redacted | | | | | |
| Zeder VIetnam Co Ltd | | No 22, Street A | | Bien Hoa CIty | | 81000 | Vietnam |
| Zee Smith | | Address Redacted | | | | | |
| Zendesk Inc | | 1019 Market St | | San Francisco | CA | 94103 | |
| Zenkraft | | 180 N Lasalle St, Suite 2950 | | Chicago | IL | 60601 | |
| Zep Manufacturing Co. | | File 50188 | | Los Angeles | CA | 90074-0001 | |
| Zeph Matthew Barton | | Address Redacted | | | | | |
| Zero One Odysseys, LLC | | PO Box 428 | | Goldfield | NV | 89013-0428 | |
| Zhejiang Buyang Auto Wheel Co Ltd | | No 8 Buyang Rd | | Yongkang | | 321300 | China |
| Zhejiang Dicastal Hongxin Technolog | | Building 1, No. 75 Dejian Road | Jiangkou Street, Huangyan District | Taizhou City | Zhejiang | 318020 | China |
| Zhejiang Dinyoo Information Technol | | No 48 Fushou West Road | | Ruin | | 0 | China |
| Zhejiang Dinyoo Information Technology Co Ltd dba Vland | | Fuzhou West Road • XIncheng Industrial Zone | | Ruian | | | China |
| Zhejiang Jinfei Kaida Wheel Co | | 888 Jiaxi Road | Wucheng District | Jinhua | Zhejiang | 321000 | China |
| Zhejiang Pdw | | Quanxi Industrial Park | | Wuyi County,Jinhua City | | 321200 | China |
| Zhejiang Starco Huanmei | | 418 Guangming Village | | Lingqiao Fuyang | | 311413 | China |
| Zhejiang Tiancheng Cntrls | | Co. Ltd Tiantai, Industrial Zone Taizhou | | | | | China |
| Zhejiang Tiancheng Cntrls | | West Industrial Zone | | Tiantai | | 317200 | China |
| Zhejiang XInta Leisure Products Co | | 130 Wanjin Road Zhiying Industrial | | Yongkang | | 321306 | China |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Zhengbang Super Alloy Ltd | | No9 Hexie Road | | Sihong, Suqian, Jiangsu Province | | | China |
| Zhi Cheng Science & Technology Ltd. dba Yike | | Unit 306-308, Comprehensive Building, Tsinghua Hi-Tech Park | | Shenzhen | | | China |
| ZHI CHENG Science and Technolog | | A01,2nd Floor,NO.6 Ke Da Nan Roa | | Foshan CIty | | 528000 | China |
| Zhuji Longnuo Machinery Co Ltd | | 836 Bldg 33 East China Auto Parts | | Zhuji CIty | | 311800 | China |
| Zhuzhou Zenpon Technology | | 20 Kerui Rd 1 | | Hunan | | 412000 | China |
| Zicolaw (Thailand) Limited | | Q House Lumpini Bldg | | Thungmahamek | | 10120 | Thailand |
| Ziegler Tire & Supply Co Inc | | 4150 Millennium Blvd Se | | Massillon | OH | 44646 | |
| Zimmer Group US Inc | | 1095 6th St Ct Se | | Hickory | NC | 28602 | |
| Zingtree, Inc. | | 700 Larkspur Landing, Ste 199 | | Larkspur | CA | 94939 | |
| Zion Films LLC | | 210 Alta Mesa Dr. | | VIsta | CA | 92084 | |
| Zollinger Commercial Warehousin | | 695 West 1700 South, Bldg 7 | | Logan | UT | 84321 | |
| Zoom Video Communications Inc | | 55 Almaden Blvd. | | San Jose | CA | 95113 | |
| Zoro | | Address Redacted | | | | | |
| Zowta LLC (d/b/a Shipper HQ) | Attn: Brad Barmer | 4801 SW Pkwy, Bldg 2, Ste 240 | | Austin | TX | 78735 | |
| Zters | | 13727 Office Park Drive | | Houston | TX | 77070 | |
| Zucaru Ruth | | Address Redacted | | | | | |
| Zug Monster | | 770 N Main Street, Suite D | | Orange | CA | 93257 | |
| Zumasys, Inc. | | 1050 Calle Amanecer, Ste A | | San Clemente | CA | 92673 | |
| Zwart Design Group, Inc. | | 1414 Baypointe Dr. | | Newport Beach | CA | 92660 | |
| Zyaoblique R Sandoval | | Address Redacted | | | | | |
| Zy'Quez D Mitchell | | Address Redacted | | | | | |

# **<u>Exhibit F</u>**



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| APEX CLEARING CORPORATION | ATTN: CORPORATE ACTIONS DEPT | 2 GATEWAY CENTER 283-299 MARKET ST | 16TH FLOOR | | NEWARK | NJ | 07102-5005 |
| APEX CLEARING CORPORATION | ATTN: TWILA POTTS | 350 N. ST. PAUL STREET | SUITE 1300 | | DALLAS | TX | 75201 |
| APEX CLEARING CORPORATION | ATTN: BRIAN DARBY | ONE DALLAS CENTER | 350 M. ST. PAUL, SUITE 1300 | | DALLAS | TX | 75201 |
| APEX CLEARING CORPORATION | ATTN: BILIANA STOIMENOVA | 1700 PACIFIC AVENUE | SUITE 1400 | | DALLAS | TX | 75201 |
| APEX CLEARING CORPORATION | ATTN: CORPORATE ACTIONS DEPT | 1700 PACIFIC AVENUE | STE 1400 | | DALLAS | TX | 75201 |
| BARCLAYS BANK PLC NEW YORK BRANCH | BARCLAYSBANK PLC-LNBR | CORPORATE ACTIONS | 200 CEDAR KNOLLS ROAD | | WHIPPANY | NJ | 07981 |
| BARCLAYS BANK PLC NEW YORK BRANCH | BARCLAYSBANK PLC-LNBR | ANTHONY SCIARAFFO | 1301 SIXTH AVE | | NEW YORK | NY | 10019 |
| BARCLAYS CAPITAL INC./BARCLAYS BANK | ANTHONY  SCIARAFFO | 1301 SIXTH AVE | | | NEW YORK | NY | 10019 |
| BARCLAYS CAPITAL INC./BARCLAYS BANK | CORPORATE ACTIONS | NELLIE FOO; DIRECTOR | 200 CEDAR KNOLLS ROAD | CORPORATE ACTIONS | WHIPPANY | NJ | 07981 |
| BARCLAYS CAPITAL INC./LE | GIOVANNA LAURELLA | VICE PRESIDENT | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302 |
| BARCLAYS CAPITAL INC./LE | ANTHONY  SCIARAFFO | 1301 SIXTH AVE | | | NEW YORK | NY | 10019 |
| BARCLAYS CAPITAL INC./LE | ANTHONY  SCIARAFFO | CORPORATE ACTIONS | 400 JEFFERSON PARK | | WHIPPANY | NJ | 07981 |
| BNY MELLON | ATTN: CORPORATE ACTIONS DEPT | PO BOX 392002 | 500 ROSS STREET | | PITTSBURGH | PA | 15251-9002 |
| BNYMELLON | ATTN: CORPORATE ACTIONS DEPT | 111 SANDERS CREEK PKWY | 2ND FLOOR | | EAST SYRACUSE | NY | 13057-1382 |
| BNYMELLON/PUBLIC EMPLOYEES RETIREMENT SYSTEM OF OHIO | ATTN: CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | | | PITTSBURGH | PA | 15219 |
| BROWN BROTHERS HARRIMAN & CO. | JERRY TRAVERS | 525 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 |
| BROWN BROTHERS HARRIMAN & CO. | ATTN: CORPORATE ACTIONS VAULT | 140 E BROADWAY | | | NEW YORK | NY | 10002 |
| CITIBANK, N.A. | SHERIDA SINANAN | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | | TAMPA | FL | 33610 |
| CITIBANK, N.A. | PAUL WATTERS | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | | TAMPA | FL | 33610 |
| CITIBANK, NATIONAL ASSOCIATION | ATTN: CORPORATE ACTIONS | 3800 CITIBANK CENTER TAMPA BLDG B | | | TAMPA | FL | 33610-9559 |
| COMERICA BANK | GLORIA IMHOFF | 411 WEST LAFAYETTE | | | DETROIT | MI | 48226 |
| DEPOSITORY TRUST & CLEARING CORPORATION | ATTN REORG DEPT 4TH FLOOR | 570 WASHINGTON BLVD. | | | JERSEY CITY | NJ | 07310 |
| DEUTSCHE BANK SECURITIES INC. | SARA BATTEN | 5022 GATE PARKWAY | SUITE 100 | | JACKSONVILLE | FL | 32256 |
| DEUTSCHE BANK SECURITIES INC. | DB SERVICES NEW JERSEY INC. | ERIC HERBST | 5201 GATE PARKWAY | | JACKSONVILLE | FL | 32256 |
| GOLDMAN SACHS & CO. LLC | PROXY HOTLINE 1 | 30 HUDSON STREET | PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 |
| GOLDMAN, SACHS & CO. | ATTN: STEVE BERRIOS - CORPORATE ACTIONS | 100 BURMA ROAD | | | JERSEY CITY | NJ | 07305 |
| INTERACTIVE BROKERS | RETAIL EQUITY CLEARING | 8 GREENWICH OFFICE PARK | KARIN MCCARTHY | | GREENWICH | CT | 06831 |
| INTERACTIVE BROKERS | RETAIL EQUITY CLEARING | 2 PICKWICK PLAZA 2ND FL | KARIN MCCARTHY | | GREENWICH | CT | 06830 |
| J.P. MORGAN CLEARING CORP. | MARCIN BIEGANSKI | 14201 DALLAS PARKWAY, 12TH FL | | | DALLAS | TX | 75254 |
| J.P. MORGAN CLEARING CORP. | ATTN: CORPORATE ACTIONS | 14201 DALLAS PARKWAY | 12TH FLOOR | | DALLAS | TX | 75254 |
| J.P. MORGAN CLEARING CORP. | JOHN FAY | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 03 | NCC5 | NEWARK | DE | 19713-2107 |
| J.P. MORGAN SECURITIES LLC | IGOR CHUBURKOV | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | | NEWARK | DE | 19713-2107 |
| JEFFERIES LLC | ATTN: CORPORATE ACTIONS DEPT | 101 HUDSON ST FL 11 | | | JERSEY CITY | NJ | 07302-3915 |
| JEFFERIES LLC | ROBERT MARANZANO | 34 EXCHANGE PL | | | JERSEY CITY | NJ | 07311 |
| JPMORGAN CHASE BANK, NATIONAL ASSOCI | SACHIN GOYAL | ASSOCIATE | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR 02 | NEWARK | DE | 19713-2107 |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | FAREED HAMEEDUDDIN | 4 CHASE METROTECH CENTER | | | BROOKLYN | NY | 11245 |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | MARCIN BIEGANSKI | ASSOCIATE | 14201 DALLAS PKWY | FLOOR 12 - CORP ACTIONS DEPT | DALLAS | TX | 75254 |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | CORPORATE ACTIONS | SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 02 | NEWARK | DE | 19713-2107 |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | CORPORATE ACTIONS | 14201 DALLAS PKWY | FLOOR 12 - CORP ACTIONS DEPT | | DALLAS | TX | 75254 |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | DTC CUSTODY HOTLINE (PRIMARY) | 500 STANTON CHRISTIANA ROAD | | | NEWARK | DE | 19713 |
| MERRILL LYNCH PIERCE FENNER & SMITH | CHRIS WIEGAND | VICE PRESIDENT | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 |
| MERRILL LYNCH PIERCE FENNER & SMITH | FIXED INCOME | EARL WEEKS | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 |
| MORGAN STANLEY | ATTN: CORPORATE ACTIONS DEPT | 1300 THAMES ST | | | BALTIMORE | MD | 21231-3496 |
| MORGAN STANLEY & CO. LLC | MICHELLE FORD | 901 SOUTH BOND ST | 6TH FL | | BALTIMORE | MD | 21231 |
| MORGAN STANLEY & CO. LLC | ATTN: CORPORATE ACTIONS | 1300 THAMES STREET | 7TH FLOOR | | BALTIMORE | MD | 21231 |
| MORGAN STANLEY & CO. LLC | MANSUR  PRESIDENT | 1300 THAMES STREET | 5TH FL | | BALTIMORE | MD | 21231 |
| PERSHING LLC | ATTN: REGAN PALMER | CORPORATE ACTIONS | ONE PERSHING PLAZA | 10TH FLOOR | JERSEY CITY | NJ | 07399 |
| PERSHING LLC | JOSEPH LAVARA | ONE PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 |
| PRINCIPAL BANK | ATTN: CORPORATE ACTIONS | 711 HIGH STREET | | | DES MOINES | IA | 50392 |
| PRINCIPAL BANK | PRINCIPAL FUNDS | PO BOX 219971 | | | KANSAS CITY | MO | 64121-9971 |
| STATE STREET BANK & TRUST CO | ATTN: CORPORATE ACTIONS DEPT | 16 WALL ST FL 5 | | | NEW YORK | NY | 10005-1901 |
| STATE STREET BANK & TRUST/STATE STRE | JOSEPH J. CALLAHAN | GLOBAL CORP ACTION DEPT JAB5W | P.O. BOX 1631 | | BOSTON | MA | 02105-1631 |
| STATE STREET BANK & TRUST/STATE STREET | TOTALETF | 1776 HERITAGE DR | ATTN: CORPORATE ACTIONS DEPT | | NORTH QUINCY | MA | 02171-2119 |
| STATE STREET BANK & TRUST/STATE STREET TOTALETF | GLOBAL CORP ACTION DEPT JAB5W | Robert Ray / Joseph J. Callahan | P.O. BOX 1631 | | BOSTON | MA | 02105-1631 |

In re: Wheel Pros, LLC, et al. d/b/a Hoonigan
Case No. 24-11939



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STATE STREET BANK & TRUST/STATE STREET TOTALETF | GLOBAL CORP ACTION DEPT JAB5W | EMAIL PROXY CONTACT | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171 |
| STATE STREET BANK AND TRUST COMPANY | PROXY SERVICES | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02171 |
| STATE STREET BANK AND TRUST COMPANY | PROXY SERVICES | CHRISTINE SULLIVAN; JERRY PARRILLA | 1776 HERITAGE DR. | | NORTH QUINCY | MA | 02171 |
| STATE STREET BANK AND TRUST COMPANY | EMAIL PROXY CONTACT | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02169 |
| THE BANK OF NEW YORK MELLON | JENNIFER MAY | 525 WILLIAM PENN PLACE | SUITE 153-0400 | | PITTSBURGH | PA | 15259 |
| THE BANK OF NEW YORK MELLON | CORP ACTIONS | 525 WILLIAM PENN PLACE | SUITE 153-0400 | | PITTSBURGH | PA | 15259 |
| THE BANK OF NEW YORK MELLON | CELESTE  MORRIS | 500 GRANT STREET | ROOM 151-2610 | | PITTSBURGH | PA | 15259 |
| THE BANK OF NEW YORK MELLON | MELLON TRST OF NEW ENGLAND, NATIONAL ASSOC. | CORP ACTIONS | 525 WILLIAM PENN PLACE | SUITE 0400 | PITTSBURGH | PA | 15259 |
| THE NORTHERN TRUST COMPANY | ATTN: CORPORATE ACTIONS | RYAN  CHISLETT | 801 S CANAL STREET | | CHICAGO | IL | 60607 |
| THE NORTHERN TRUST COMPANY | ATTN: CORPORATE ACTIONS DEPT | 333 S WABASH AVE | TRADE SECURITIES PROCESSING | | CHICAGO | IL | 60604-4107 |
| THE NORTHERN TRUST COMPANY | ANDREW  LUSSEN | ATTN: CAPITAL STRUCTURES-C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 |
| U.S. BANK N.A. | STEPHANIE KAPTA | 1555 N RIVERCENTER DRIVE | SUITE 302 | | MILWAUKEE | WI | 53212 |
| U.S. BANK N.A. | EMAIL PROXY CONTACT | 1776 HERITAGE DR | | | NORTH QUINCY | MA | 02169 |

# Exhibit G

 **STRETTO**

**Exhibit G**
Served via Electronic Mail

| Name | Email |
|---|---|
| APEX CLEARING CORPORATION | FRANK.A.CONTI@RIDGECLEARING.COM<br>CORPORATEACTIONS@APEXCLEARING.COM<br>0158CORPORATEACTIONS@APEXCLEARING.COM |
| BANK OF AMERICA DTC #0773 #05198 | CPACTIONSLITIGATION@ML.COM<br>CPACTIONSLITIGATION@BOFA.COM<br>BASCORPORATEACTIONS@BOFASECURITIES.COM |
| BANK OF AMERICA NA/CLIENT ASSETS DTC #02251 | TSS.CORPORATE.ACTIONS@BANKOFAMERICA.COM |
| BARCLAYS CAPITAL INC. DTC #0229 | NYVOLUNTARY@BARCLAYS.COM<br>REORGVOLUNTARIESDEPT@FMR.COM<br>ANTHONY.SCIARAFFO@BARCLAYS.COM |
| BARCLAYS CAPITAL INC./LE | GLAURELLA@BARCLAYSCAPITAL.COM<br>NYVOLUNTARY@BARCLAYS.COM<br>ANTHONY.SCIARAFFO@BARCLAYS.COM |
| BLOOMBERG | RELEASE@BLOOMBERG.NET |
| BMO NESBITT BURNS INC./CDS** DTC# 05043 | PHUTHORN.PENIKETT@BMONB.COM<br>NBOPS.PROXY@BMO.COM<br>WMPOCLASS.ACTIONS@BMO.COM |
| BNP PARIBAS | US.PB.PROXY@US.BNPPARIBAS.COM<br>GC_US_CORPORATE_ACTIONS@US.BNPPARIBAS.COM |
| BNY MELLON  - EMAIL | SLCW@BNYMELLON.COM |
| BNY MELLON / NORDEA - EMAIL | PKB@NORDEA.COM<br>AHTI.TOMINGAS@NORDEA.COM<br>THERESA.STANTON@BNYMELLON.COM |
| BNYMELLON/PUBLIC EMPLOYEES RETIREMENT SYSTEM OF OHIO | GCE_INQUIRY_AMERICAS_CLIENTS@BNYMELLON.COM<br>PXRPT@BNYMELLON.COM<br>PGHEVENTCREATION@BNYMELLON.COM<br>PGH.CA.EVENT.CREATION@BNYMELLON.COM |
| BROADRIDGE | SPECIALPROCESSING@BROADRIDGE.COM |
| BROWN BROTHERS HARRIMAN & CO. | CA.CLASS.ACTIONS@BBH.COM<br>CALEB.LANFEAR@BBH.COM<br>JERRY.TRAVERS@BBH.COM<br>CA.CLIENT.SERVICE@BBH.COM<br>CA.VOLUNTARY@BBH.COM |
| BROWN BROTHERS HARRIMAN & CO. DTC #010 | PAUL.NONNON@BBH.COM<br>CA.CLIENT.SERVICE@BBH.COM<br>CA.VOLUNTARY@BBH.COM<br>SEAN.IMHOF@BBH.COM<br>MICHAEL.LERMAN@BBH.COM<br>NJ.MANDATORY.INBOX@BBH.COM<br>MAVIS.LUQUE@BBH.COM<br>EDWIN.ORTIZ@BBH.COM |
| CHARLES SCHWAB & CO. INC. DTC #0164 | PHXMCBR@SCHWAB.COM<br>VOLUNTARYSETUP@SCHWAB.COM |
| CITIBANK, N.A. | GTS.CAEC.TPA@CITI.COM<br>MARIANNE.SULLIVAN@CITI.COM<br>PAOLA.PRINS@CITI.COM<br>DARYL.SLATER@CITI.COM<br>MICHAEL.FENNER@CITI.COM<br>THEOPHILUS.CHAN@CITI.COM<br>PRABHA.L.BATNI@CITI.COM<br>ANN.E.NOBBE@CITI.COM |
| CITIBANK, NATIONAL ASSOCIATION | GTS.CAEC.TPA@CITI.COM<br>MARIANNE.SULLIVAN@CITI.COM<br>PAOLA.PRINS@CITI.COM<br>DARYL.SLATER@CITI.COM<br>MICHAEL.FENNER@CITI.COM<br>THEOPHILUS.CHAN@CITI.COM<br>PRABHA.L.BATNI@CITI.COM<br>ANN.E.NOBBE@CITI.COM |

 STRETTO

**Exhibit G**
Served via Electronic Mail

| Name | Email |
|---|---|
| CLEARSTREAM INTERNATIONAL SA | CA_MANDATORY.EVENTS@CLEARSTREAM.COM<br>CA_GENERAL.EVENTS@CLEARSTREAM.COM<br>NATHALIE.CHATAIGNER@CLEARSTREAM.COM<br>HULYA.DIN@CLEARSTREAM.COM<br>CHERIFA.MAAMERI@CLEARSTREAM.COM<br>CA_LUXEMBOURG@CLEARSTREAM.COM |
| COMERICA BANK | GHIMHOFF@COMERICA.COM<br>MLGILES@COMERICA.COM |
| CREDIT AGRICOLE SECS USA INC. DTC #0651 | CSICORPACTIONS@CA-CIB.COM |
| CREDIT SUISSE SECURITIES (USA) LLC DTC #0355 | LIST.NYEVTINTGRP@CREDIT-SUISSE.COM<br>ASSET.SERVNOTIFICATION@CREDIT-SUISSE.COM |
| DEUTSCHE BANK SECURITIES INC. | SARA.BATTEN@DB.COM<br>PROXY.MUMBAI@DB.COM |
| DEUTSCHE BANK SECURITIES INC. DTC #0573 | JAXCA.NOTIFICATIONS@DB.COM |
| EUROCLEAR BANK S.A./N.V. | CA.OMK@EUROCLEAR.COM<br>EB.CA@EUROCLEAR.COM |
| FINANCIAL INFORMATION INC. | REORGNOTIFICATIONLIST@FIINET.COM |
| FOLIOFN INVESTMENTS | PROXYSERVICES@FOLIOINVESTING.COM<br>WADE.LYNCH@GS.COM |
| GOLDMAN SACHS & CO DTC #0005 | GS-AS-NY-PROXY@NY.EMAIL.GS.COM<br>NEWYORKREORG@GS.COM<br>NEWYORKANNCHUB@GS.COM |
| GOLDMAN SACHS & CO. LLC | GS-AS-NY-PROXY@GS.COM<br>CHRISTIN.HARTWIG@GS.COM<br>NEWYORKREORG@GS.COM |
| GOLDMAN, SACHS & CO. | CHRISTIN.HARTWIG@GS.COM<br>NEWYORKREORG@GS.COM |
| INTERACTIVE BROKERS LLC DTC#0017 | BANKRUPTCY@IBKR.COM |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | PROXY@INTERACTIVEBROKERS.COM<br>BANKRUPTCY@INTERACTIVEBROKERS.COM<br>IBCORPACTION@INTERACTIVEBROKERS.COM<br>DMARSELLA@INTERACTIVEBROKERS.COM<br>MPETRIDIS@INTERACTIVEBROKERS.COM<br>KMCCARTHY@INTERACTIVEBROKERS.COM |
| J.P. MORGAN CLEARING CORP. | USSO.PROXY.TEAM@JPMORGAN.COM<br>JPMORGANINFORMATION.SERVICES@JPMORGAN.COM<br>IB.MANDATORY.CORP.ACTIONS@JPMORGAN.COM<br>MIGUEL.X.MINGUEZ@JPMCHASE.COM<br>IZABELLA.SHEYDVASSER@JPMCHASE.COM<br>STACEY.SALWIESZ@JPMORGAN.COM |
| J.P. MORGAN SECURITIES LLC | USSO.PROXY.TEAM@JPMORGAN.COM<br>JPMORGANINFORMATION.SERVICES@JPMORGAN.COM<br>IB.MANDATORY.CORP.ACTIONS@JPMORGAN.COM |
| JEFFERIES LLC | RMARANZANO@JEFFERIES.COM<br>CORPORATE_ACTIONS_DIVIDENDS@JEFFERIES.COM<br>JEFFERIESREORG@BROADRIDGE.COM<br>CORPORATE_ACTIONS_REORG@JEFFERIES.COM |
| JEFFERIES LLC DTC #0019 | CORPORATE_ACTIONS_REORG@JEFFERIES.COM |
| JEFFERIES LLC DTC #0019 | MHARDIMAN@JEFFERIES.COM |
| JEFFERIES LLC DTC #0019 | CORPORATE_ACTIONS_REORG@JEFFERIES.COM |
| JPMORGAN CHASE BANK | JPMORGANINFORMATION.SERVICES@JPMCHASE.COM |
| JPMORGAN CHASE BANK | JPMORGANINFORMATION.SERVICES@JPMCHASE.COM<br>USSO.PROXY.TEAM@JPMCHASE.COM |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | USSO.PROXY.TEAM@JPMORGAN.COM<br>JPMORGANINFORMATION.SERVICES@JPMORGAN.COM<br>IB.MANDATORY.CORP.ACTIONS@JPMORGAN.COM<br>PRIMECORPORATEACTIONS@JPMORGAN.COM<br>JPM.BROOKLYN.VOLUNTARY.COACS@JPMORGAN.COM |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | USSO.PROXY.TEAM@JPMORGAN.COM<br>JPMORGANINFORMATION.SERVICES@JPMORGAN.COM<br>IB.MANDATORY.CORP.ACTIONS@JPMORGAN.COM |



**Exhibit G**

Served via Electronic Mail

| Name | Email |
|---|---|
| JPMORGAN CLEARING CORP. DTC #0352 | _____@_____.___<br>JPMORGANINFORMATION.SERVICES@JPMORGAN.COM<br>IB.MANDATORY.CORP.ACTIONS@JPMORGAN.COM<br>MIGUEL.X.MINGUEZ@JPMCHASE.COM<br>IZABELLA.SHEYDVASSER@JPMCHASE.COM<br>STACEY.SALWIESZ@JPMORGAN.COM<br>IB_DOMESTIC_VOLUNTARY_CORPORATE_ACTIONS@JPMORGAN.COM |
| MEDIANT COMMUNICATIONS | CORPORATEACTIONS@MEDIANTONLINE.COM<br>CORPORATEACTIONS@BETANXT.COM<br>NOEL.SEGUIN@BETANXT.COM<br>MAYA.HAMDAN@BETANXT.COM<br>MICHELE.KASS@BETANXT.COM |
| MERRILL LYNCH PIERCE FENNER & SMITH | CPACTIONSLITIGATION@ML.COM<br>EARL.WEEKS@BAML.COM<br>KATELYN.BECK@BAML.COM<br>CORPACTIONSPROXY@ML.COM<br>CPACTIONSLITIGATION@BOFA.COM |
| MITSUBISHI UFJ TRUST & BANKING CORP DTC #2932 | CORPORATEACTIONS-DL@US.TR.MUFG.JP |
| MORGAN STANLEY | DEALSETUP@MORGANSTANLEY.COM<br>RAQUEL.DEL.MONTE@MORGANSTANLEY.COM<br>MARIA.CACOILO@MORGANSTANLEY.COM<br>PSCLASSACT@MORGANSTANLEY.COM<br>PROXY.BALT@MS.COM<br>PSCLASSACT@MS.COM<br>CLASSACT@MS.COM<br>PRODDATA@MORGANSTANLEY.COM<br>CLASSACT@MORGANSTANLEY.COM |
| MORGAN STANLEY & CO. LLC | PSCLASSACT@MORGANSTANLEY.COM<br>DEALSETUP@MORGANSTANLEY.COM<br>RAQUEL.DEL.MONTE@MORGANSTANLEY.COM<br>MARIA.CACOILO@MORGANSTANLEY.COM<br>PROXY.BALT@MS.COM<br>PSCLASSACT@MS.COM<br>CLASSACT@MS.COM<br>PRODDATA@MORGANSTANLEY.COM<br>CLASSACT@MORGANSTANLEY.COM<br>PROXY.BALT@MS.COM<br>PSCLASSACT@MS.COM<br>CLASSACT@MS.COM<br>PRODDATA@MORGANSTANLEY.COM<br>CLASSACT@MORGANSTANLEY.COM |
| MORGAN STANLEY SMITH BARNEY DTC #0015 | USPROXIES@MORGANSTANLEY.COM<br>PROXY.BALT@MORGANSTANLEY.COM<br>CAVSDOM@MORGANSTANLEY.COM<br>RAQUEL.DEL.MONTE@MORGANSTANLEY.COM<br>JOHN.FALCO@MORGANSTANLEY.COM<br>ROBERT.CREGAN@MORGANSTANLEY.COM<br>JODANCY.MACKENSY@MORGANSTANLEY.COM<br>JOHN.ROSENBACH@MORGANSTANLEY.COM<br>MATTHEW.MADARANG@MORGANSTANLEY.COM<br>PROXYSERVICES@OPTIONSXPRESS.COM |
| PERSHING LLC | REGAN.PALMER@PERSHING.COM<br>JLAVARA@PERSHING.COM<br>CHARLENE.POLDEN@PERSHING.COM<br>KRISTIE.MEDICH@PERSHING.COM<br>MARIA.RUIZ-MARTINEZ@PERSHING.COM<br>VOLUNTARYPROCESSING@PERSHING.COM<br>PERSHINGCORPROATEACTIONSPROXY@PERSHING.COM<br>CHENICE.BRINSON@PERSHING.COM<br>PERSHINGCORPORATEACTIONSPROXY@PERSHING.COM<br>JULIO.MEDINA@PERSHING.COM<br>NICHOLAS.BALDWIN@PERSHING.COM |
| PNC BANK NA DTC #02616 | CASPR@PNC.COM |
| PRINCIPAL BANK | INVESTOR-RELATIONS@PRINCIPAL.COM |



**Exhibit G**
Served via Electronic Mail

| Name | Email |
|---|---|
| ROYAL BANK OF CANADA | DONALD.GARCIA@RBC.COM |
| SEI PV/GWP #02663 | PLATFORMCA@SEIC.COM |
| SIS SEGAINTERSETTLE AG | CA.NOTICES@SIX-SECURITIES-SERVICES.COM<br>CORPACTIONSOVERSEAS.GROUP@SISCLEAR.COM |
| SOUTHWEST SECURITIES | PROXY@SWST.COM<br>VALLWARDT@SWST.COM |
| STATE STREET BANK & TRUST CO | CMSULLIVAN2@STATESTREET.COM<br>USCARESEARCH@STATESTREET.COM |
| STATE STREET BANK & TRUST/STATE STREET TOTALETF | PROXY-SERVICES@STATESTREET.COM<br>USCARESEARCH@STATESTREET.COM |
| STATE STREET BANK AND TRUST CO DTC #0997 | STATESTREETPROXYOPS@STATESTREET.COM<br>ICSDCARESEARCH@STATESTREET.COM<br>USCARESEARCH@STATESTREET.COM |
| STATE STREET BANK AND TRUST COMPANY | PROXY-SERVICES@STATESTREET.COM<br>PCDESHARNAIS@STATESTREET.COM<br>DJGONZALES@STATESTREET.COM<br>SBUISSERETH@STATESTREET.COM<br>LLNORDBERG@STATESTREET.COM<br>AGREENBERG2@STATESTREET.COM<br>USCARESEARCH@STATESTREET.COM<br>CMSULLIVAN2@STATESTREET.COM<br>MPIERVIL@STATESTREET.COM |
| THE BANK OF NEW YORK MELLON | PROXYSUPPORT@BNYMELLON.COM<br>GCE_INQUIRY_AMERICAS_CLIENTS@BNYMELLON.COM<br>PXRPT@BNYMELLON.COM<br>PGHEVENTCREATION@BNYMELLON.COM<br>PGH.CA.EVENT.CREATION@BNYMELLON.COM<br>STEPHEN.COCCODRILLI@BNYMELLON.COM<br>THERESA.STANTON@BNYMELLON.COM |
| THE BANK OF NEW YORK MELLON DTC #0901 | PGHEVENTCREATION@BNYMELLON.COM<br>PROXYSUPPORT@BNYMELLON.COM<br>THERESA.STANTON@BNYMELLON.COM<br>KEN.BATTAGLIA@BNYMELLON.COM<br>DSTEINMAN@BANKOFNY.COM<br>JUSTIN.WHITEHOUSE@BNYMELLON.COM<br>BRIAN.MARNELL@BNYMELLON.COM<br>MATTHEW.BARTEL@BNYMELLON.COM |
| THE BANK OF NY MELLON DTC #0954 | THERESA.STANTON@BNYMELLON.COM<br>KEN.BATTAGLIA@BNYMELLON.COM<br>ATHOMPSON@BNYMELLON.COM |
| THE DEPOSITORY TRUST CO | MANDATORYREORGANNOUNCEMENTS@DTCC.COM<br>MK-CORPORATEACTIONSANNOUNCEMENTS@MARKIT.COM<br>JOSEPH.POZOLANTE@MARKIT.COM<br>DAVID.BOGGS@MARKIT.COM<br>KEVIN.JEFFERSON@MARKIT.COM<br>CSCOTTO@DTCC.COM<br>LEGALANDTAXNOTICES@DTCC.COM<br>LENSNOTICES@DTCC.COM<br>VOLUNTARYREORGANNOUNCEMENTS@DTCC.COM |
| THE NORTHERN TRUST COMPANY | PK5@NTRS.COM<br>CLASS_ACTION_PROXY_TEAM@NTRS.COM<br>US_VOLUNTARY_CORPACTIONS@NTRS.COM<br>KEG2@NTRS.COM<br>DR65@NTRS.COM<br>CS_NOTIFICATIONS@NTRS.COM<br>RC108@NTRS.COM<br>E-DATA_CONFIRMATION@NTRS.COM |
| THE NORTHERN TRUST COMPANY DTC #02669 | CS_NOTIFICATIONS@NTRS.COM<br>RC108@NTRS.COM<br>PAP3@NTRS.COM |
| TRUIST BANK | CORPORATE.ACTIONS@TRUIST.COM |

 **STRETTO**

**Exhibit G**
Served via Electronic Mail

| Name | Email |
|---|---|
| U.S. BANK N.A. | STEPHANIE.STORCH@USBANK.COM<br>STEPHANIE.KAPTA@USBANK.COM<br>TRUSTCLASSACTIONS@USBANK.COM<br>TRUST.PROXY@USBANK.COM<br>USBIIREORGINCOME@USBANK.COM<br>TRUSTCORPORATEACTIONS@USBANK.COM |
| UBS | OL-WMA-VOLCORPACTIONS@UBS.COM<br>JANE.FLOOD@UBS.COM<br>KIMBERLY.BREESE@UBS.COM<br>DL-WMA-PROXY@UBS.COM<br>OL-WMA-CA-PROXY@UBS.COM<br>OL-STAMFORDCORPACTIONS@UBS.COM<br>SH-VOL-CAIP-NA@UBS.COM<br>SH-WMA-CAPROXYCLASSACTIONS@UBS.COM |
| UBS SECURITIES LLC DTC #0642 | OL-EVENTMANAGEMENT@UBS.COM |
| WELLS FARGO DTCC #0141 | PROSPECTUSSERVICING1@FIRSTCLEARING.COM |

# Exhibit H



To Custodians, Banks, Brokers, and Other Nominees (each, a "<u>Nominee</u>"):

**IMPORTANT! PLEASE SERVE THE ENCLOSED NOTICE OF (I) ENTRY OF ORDER APPROVING THE DEBTORS' DISCLOSURE STATEMENT FOR, AND CONFIRMING, THE DEBTOR'S AMENDED JOINT PREPACKAGED PLAN OF REORGANIZATION PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE AND (II) OCCURRENCE OF EFFECTIVE DATE TO THE BENEFICIAL HOLDERS OF THE SECURITIES LISTED BELOW**

*Re: Case Number: 24-11939 (JTD) - Wheel Pros, LLC, et al. d/b/a Hoonigan, CHAPTER 11 BANKRUPTCY*

**<u>*CUSIP Numbers (listed below)*</u>**

Wheel Pros, LLC (d/b/a Hoonigan) and twenty-six affiliated debtors (collectively, the "Debtors") filed with the United States Bankruptcy Court for the District of Delaware, the *NOTICE OF (I) ENTRY OF ORDER APPROVING THE DEBTORS' DISCLOSURE STATEMENT FOR, AND CONFIRMING, THE DEBTOR'S AMENDED JOINT PREPACKAGED PLAN OF REORGANIZATION PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE AND (II) OCCURRENCE OF EFFECTIVE DATE* (Docket No. 359) (the "Notice of Effective Date").  Stretto, the solicitation agent for the Debtors, was instructed by the Debtors' counsel that the Notice of Effective Date must be served upon nominees that hold Notes of the Debtors in "street name" for the beneficial holders of the below-referenced CUSIP Numbers.  You are receiving the Notice of Effective Date because your institution was identified on the Security Position Report of the Depository Trust Company ("DTC") as of September 4, 2024 (the "Record Date").

| CUSIP Nos. | Record Date |
|:---:|:---:|
| 981945AA6 | September 4, 2024 |
| U46055AA4 | |
| 96289WAA7 | |
| U9630WAA3 | |

If you are not the correct individual or department to research and disburse the requested information, please forward to the proper individual at your firm.

**<u>Note:</u>** ***The ensclosed Notice of Effective Date contain important information that is of interest to the registered and beneficial owners of the subject Wheel Pros, LLC Notes. Each registered holder of the Wheel Pros, LLC Notes, should forward a copy of these Notice of Effective Date immediately to any beneficial owners(s) of the Wheel Pros, LLC Notes, for whom the holder acts as nominee or in any other capacity.***

**\*Please note that neither Stretto nor the Debtor(s)/Trustee will be responsible for any expenses or costs incurred by nominees in notifying their clients as per this instruction.**

**Any and all expenses, costs, or charges of any kind ("Expenses") incurred in the process of notifying their respective clients pursuant to these instructions shall be the sole responsibility of the nominee incurring such Expenses.**